# Exhibit "I"

# ERIC A. LIEPINS, P.C.
## ATTORNEY AT LAW

BOARD CERTIFIED BUSINESS BANKRUPTCY LAW
TEXAS BOARD OF LEGAL SPECIALIZATIONS

12770 COIT ROAD, SUITE 1100
DALLAS, TEXAS 75251
(972) 991-5591 FAX: (972) 991-5788
ERIC@EALPC.COM

December 11, 2019

Mr. Mark Weisbart
12770 Coit Road
Suite 541
Dallas, Texas 75251

Re:     In re: Muhammad Siddiqi, case 19-42834

Dear Mark:

Pursuant to your request of November 21, 2019, please find the following:

1.      Tax returns for the Debtor for 2015, 2016 and 2017.

2.      The  tax return for Hiba Entertainment in 2015 and bank statements.

3.      Amended schedules with additional requested detail.

4.      Car Titles

5.      Proof of payments on Ford Vehicles by Debtor's brother. The brothers name is
        Muhammad A. Siddiqi, 3020 Big Town Blvd., Mesquite Texas 75150 Phone 214-
        727-7763.

6.      Final Judgment in the Ropal Lawsuit.

7.      Debtor's Divorce Decree.

8.       Debtor cannot access his bank statement because of the freeze on the account, but we got as many as we could and his Wife's statements are enclosed.

9.       Debtor has no employment agreement with Eagle Protections Group, Inc.

10.       Copy of Debtor's passport.

11.       Formation documents for Eagle Protection Group, Inc.


Please let me know if you need any additional information.

Very truly yours,

Eric Liepins

# 1.
# 2015, 2016, 2017 Tax Returns

Form **1040** Department of the Treasury - Internal Revenue Service (99)
**U.S. Individual Income Tax Return** **2015**   OMB No. 1545-0074   IRS Use Only-Do not write or staple in this space.

For the year Jan. 1-Dec. 31, 2015, or other tax year beginning _____, 2015, ending _____, 20 _____   **See separate instructions.**

| Your first name and initial | Last name | | Your social security number |
|---|---|---|---|
| MUHAMMAD | SIDDIQI | | -2222 |
| If a joint return, spouse's first name and initial | Last name | | Spouse's social security number |

Home address (number and street)   **1109 LAKE STREAM DR**   Apt. no.

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions).
**PLANO**   **TX**   **75075**

▲ Make sure the SSN(s) above and on line 6c are correct.

Foreign country name   Foreign province/state/county   Foreign postal code

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund. ▶ ☐ You ☐ Spouse

**Filing Status**
Check only one box.

1 ☒ Single
2 ☐ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child

**Exemptions**

6a ☒ Yourself. If someone can claim you as a dependent, do not check box 6a
6b ☐ Spouse

Boxes checked on 6a and 6b   **1**

c Dependents:

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax credit (see instructions) |
|---|---|---|---|
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

No. of children on 6c who:
• lived with you
• did not live with you due to divorce or separation (see instructions)

Dependents on 6c not entered above

If more than four dependents, see instructions and check here ▶ ☐

d Total number of exemptions claimed

Add numbers on lines above ▶ **1**

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 162,198 |
| 8a | Taxable interest. Attach Schedule B if required | 8a | |
| b | Tax-exempt interest. Do not include on line 8a | 8b | |
| 9a | Ordinary dividends. Attach Schedule B if required | 9a | |
| b | Qualified dividends | 9b | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | IRA distributions | 15a | b Taxable amount | 15b | |
| 16a | Pensions and annuities | 16a | b Taxable amount | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits | 20a | b Taxable amount | 20b | |
| 21 | Other income | 21 | |
| 22 | Combine the amounts in the far right column for lines 7 through 21. This is your total income ▶ | 22 | 162,198 |

**Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 23 | Educator expenses | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | Deductible part of self-employment tax. Attach Schedule SE | 27 | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | |
| 29 | Self-employed health insurance deduction | 29 | |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid  b Recipient's SSN ▶ | 31a | |
| 32 | IRA deduction | 32 | |
| 33 | Student loan interest deduction | 33 | |
| 34 | Tuition and fees. Attach Form 8917 | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 | Add lines 23 through 35 | 36 | |
| 37 | Subtract line 36 from line 22. This is your adjusted gross income ▶ | 37 | 162,198 |

**For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.**
EEA   Form **1040** (2015)

Form 1040 (2015) MUHAMMAD SIDDIQI                                                -2222  Page 2

**Tax and Credits**

| Line | Description | Amount |
|---|---|---|
| 38 | Amount from line 37 (adjusted gross income) | 162,198 |
| 39a | Check if: You were born before January 2, 1951, Blind. Spouse was born before January 2, 1951, Blind. Total boxes checked ▶ 39a | |
| 39b | If your spouse itemizes on a separate return or you were a dual-status alien, check here ▶ 39b | |
| 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 12,153 |
| 41 | Subtract line 40 from line 38 | 150,045 |
| 42 | Exemptions. If line 38 is $154,950 or less, multiply $4,000 by the number on line 6d. Otherwise, see instructions | 4,000 |
| 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 146,045 |
| 44 | Tax (see instructions). Check if any from: a ☐ Form(s) 8814 b ☐ Form 4972 c ☐ | 33,964 |
| 45 | Alternative minimum tax (see instructions). Attach Form 6251 | |
| 46 | Excess advance premium tax credit repayment. Attach Form 8962 | |
| 47 | Add lines 44, 45, and 46 ▶ | 33,964 |
| 48 | Foreign tax credit. Attach Form 1116 if required | |
| 49 | Credit for child and dependent care expenses. Attach Form 2441 | |
| 50 | Education credits from Form 8863, line 19 | |
| 51 | Retirement savings contributions credit. Attach Form 8880 | |
| 52 | Child tax credit. Attach Schedule 8812, if required | |
| 53 | Residential energy credit. Attach Form 5695 | |
| 54 | Other credits from Form: a ☐ 3800 b ☐ 8801 c ☐ | |
| 55 | Add lines 48 through 54. These are your total credits | |
| 56 | Subtract line 55 from line 47. If line 55 is more than line 47, enter -0- ▶ | 33,964 |

**Other Taxes**

| 57 | Self-employment tax. Attach Schedule SE | |
| 58 | Unreported social security and Medicare tax from Form: a ☐ 4137 b ☐ 8919 | |
| 59 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | |
| 60a | Household employment taxes from Schedule H | |
| 60b | First-time homebuyer credit repayment. Attach Form 5405 if required | |
| 61 | Health care: individual responsibility (see instructions) Full-year coverage ☒ | |
| 62 | Taxes from: a ☐ Form 8959 b ☐ Form 8960 c ☐ instructions; enter code(s) | |
| 63 | Add lines 56 through 62. This is your total tax ▶ | 33,964 |

**Payments**

| 64 | Federal income tax withheld from Forms W-2 and 1099 | 34,011 | |
| 65 | 2015 estimated tax payments and amount applied from 2014 return | 6,000 | |
| 66a | Earned income credit (EIC) | | |
| b | Nontaxable combat pay election | 66b | |
| 67 | Additional child tax credit. Attach Schedule 8812 | | |
| 68 | American opportunity credit from Form 8863, line 8 | | |
| 69 | Net premium tax credit. Attach Form 8962 | | |
| 70 | Amount paid with request for extension to file | | |
| 71 | Excess social security and tier 1 RRTA tax withheld | 2,138 | |
| 72 | Credit for federal tax on fuels. Attach Form 4136 | | |
| 73 | Credits from Form: a ☐ 2439 b ☐ Reserved c ☐ 8885 d ☐ | | |
| 74 | Add lines 64, 65, 66a, and 67 through 73. These are your total payments ▶ | | 42,149 |

**Refund**

| 75 | If line 74 is more than line 63, subtract line 63 from line 74. This is the amount you overpaid | 8,185 |
| 76a | Amount of line 75 you want refunded to you. If Form 8888 is attached, check here ▶ ☐ | 8,185 |
| b | Routing number [blacked out] c Type: ☒ Checking ☐ Savings | |
| d | Account number [blacked out] | |
| 77 | Amount of line 75 you want applied to your 2016 estimated tax ▶ | 77 | |

**Amount You Owe**

| 78 | Amount you owe. Subtract line 74 from line 63. For details on how to pay, see instructions | 78 | |
| 79 | Estimated tax penalty (see instructions) | 79 | |

**Third Party Designee**  Do you want to allow another person to discuss this return with the IRS (see instructions)? ☐ Yes. Complete below. ☒ No

**Sign Here**  Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your signature 41931 Date 06-22-2016 Your occupation SECURITY SUPERVISOR

**Paid Preparer Use Only**
Preparer's signature R S Easley  Date 06-22-2016  Check ☒ if self-employed  PTIN P00117468
Print/Type preparer's name R S Easley
Firm's name ▶ TAX FILING Services   Firm's EIN ▶ 75-1914530
Firm's address ▶ 736 N Main Duncanville, TX 75116   Phone no. 972-298-2161

EEA                                                                              Form 1040 (2015)

**SCHEDULE A**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service (99)

**Itemized Deductions**

▶ Information about Schedule A and its separate instructions is at www.irs.gov/schedulea.
▶ Attach to Form 1040.

OMB No. 1545-0074

**2015**

Attachment
Sequence No. **07**

Name(s) shown on Form 1040
MUHAMMAD SIDDIQI

Your social security number
████ 2222

| | | | | |
|---|---|---|---|---|
| **Medical and Dental Expenses** | | Caution. Do not include expenses reimbursed or paid by others. | | |
| | 1 | Medical and dental expenses (see instructions) | 1 | |
| | 2 | Enter amount from Form 1040, line 38 ☐ 2 ☐ | | |
| | 3 | Multiply line 2 by 10% (.10). But if either you or your spouse was born before January 2, 1951, multiply line 2 by 7.5% (.075) instead | 3 | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | 4 |
| **Taxes You Paid** | 5 | State and local (check only one box): | | |
| | | a ☐ Income taxes, or | 5 | 1,211 |
| | | b ☒ General sales taxes | | |
| | 6 | Real estate taxes (see instructions) | 6 | 5,601 |
| | 7 | Personal property taxes | 7 | |
| | 8 | Other taxes. List type and amount ▶ | 8 | |
| | 9 | Add lines 5 through 8 | | 9 | 6,812 |
| **Interest You Paid** | 10 | Home mortgage interest and points reported to you on Form 1098 | 10 | 5,341 |
| **Note.** Your mortgage interest deduction may be limited (see instructions). | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying no., and address ▶ | 11 | |
| | 12 | Points not reported to you on Form 1098. See instructions for special rules | 12 | |
| | 13 | Mortgage insurance premiums (see instructions) | 13 | |
| | 14 | Investment interest. Attach Form 4952 if required. (See instructions.) | 14 | |
| | 15 | Add lines 10 through 14 | | 15 | 5,341 |
| **Gifts to Charity** | 16 | Gifts by cash or check. If you made any gift of $250 or more, see instructions | 16 | |
| If you made a gift and got a benefit for it, see instructions. | 17 | Other than by cash or check. If any gift of $250 or more, see instructions. You must attach Form 8283 if over $500 | 17 | |
| | 18 | Carryover from prior year | 18 | |
| | 19 | Add lines 16 through 18 | | 19 | |
| **Casualty and Theft Losses** | 20 | Casualty or theft loss(es). Attach Form 4684. (See instructions.) | | 20 | |
| **Job Expenses and Certain Miscellaneous Deductions** | 21 | Unreimbursed employee expenses - job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See instr.) ▶ | 21 | |
| | 22 | Tax preparation fees | 22 | 91 |
| | 23 | Other expenses - investment, safe deposit box, etc. List type and amount ▶ | 23 | |
| | 24 | Add lines 21 through 23 | 24 | 91 |
| | 25 | Enter amount from Form 1040, line 38 ☐ 25 ☐ 162,198 | | |
| | 26 | Multiply line 25 by 2% (.02) | 26 | 3,244 |
| | 27 | Subtract line 26 from line 24. If line 26 is more than line 24, enter -0- | | 27 | 0 |
| **Other Miscellaneous Deductions** | 28 | Other - from list in instructions. List type and amount ▶ | | |
| | | | 28 | |
| **Total Itemized Deductions** | 29 | Is Form 1040, line 38, over $154,950? | | |
| | | ☐ No. Your deduction is not limited. Add the amounts in the far right column for lines 4 through 28. Also, enter this amount on Form 1040, line 40. | | |
| | | ☒ Yes. Your deduction may be limited. See the Itemized Deductions Worksheet in the instructions to figure the amount to enter. | 29 | 12,153 |
| | 30 | If you elect to itemize deductions even though they are less than your standard deduction, check here | | ▶ ☐ |

For Paperwork Reduction Act Notice, see Form 1040 instructions.

EEA

Schedule A (Form 1040) 2015

**SCHEDULE E**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service (99)

# Supplemental Income and Loss

(From rental real estate, royalties, partnerships, S corporations, estates, trusts, REMICs, etc.)

▶ Attach to Form 1040, 1040NR, or Form 1041.
▶ Information about Schedule E and its separate instructions is at www.irs.gov/schedulee.

OMB No. 1545-0074

**2015**

Attachment
Sequence No  **13**

Name(s) shown on return: MUHAMMAD SIDDIQI

Your social security number: ___-__-2222

**Part I**  Income or Loss From Rental Real Estate and Royalties   Note: If you are in the business of renting personal property, use Schedule C or C-EZ (see instructions). If you are an individual, report farm rental income or loss from Form 4835 on page 2, line 40.

**A** Did you make any payments in 2015 that would require you to file Form(s) 1099? (see instructions) ☐ Yes  ☒ No

**B** If "Yes," did you or will you file required Forms 1099? ☐ Yes  ☒ No

**1a** Physical address of each property (street, city, state, ZIP code)

| | |
|---|---|
| A | 8114 CARSON CT ROWLETT TX 75088 |
| B | |
| C | |

| 1b | Type of Property (from list below) | 2 For each rental real estate property listed above, report the number of fair rental and personal use days. Check the QJV box only if you meet the requirements to file as a qualified joint venture. See instructions. | | Fair Rental Days | Personal Use Days | QJV |
|---|---|---|---|---|---|---|
| A | 1 | | A | 60 | 0 | ☐ |
| B | | | B | | | ☐ |
| C | | | C | | | ☐ |

**Type of Property:**

1 Single Family Residence   3 Vacation/Short-Term Rental   5 Land   7 Self-Rental
2 Multi-Family Residence   4 Commercial   6 Royalties   8 Other (describe)

**Income:**  Properties:

| | | | A | B | C |
|---|---|---|---|---|---|
| 3 | Rents received | 3 | 1,434 | | |
| 4 | Royalties received | 4 | | | |

**Expenses:**

| | | | A | B | C |
|---|---|---|---|---|---|
| 5 | Advertising | 5 | | | |
| 6 | Auto and travel (see instructions) | 6 | | | |
| 7 | Cleaning and maintenance | 7 | | | |
| 8 | Commissions | 8 | | | |
| 9 | Insurance | 9 | 1,778 | | |
| 10 | Legal and other professional fees | 10 | | | |
| 11 | Management fees | 11 | | | |
| 12 | Mortgage interest paid to banks, etc. (see instructions) | 12 | | | |
| 13 | Other interest | 13 | | | |
| 14 | Repairs | 14 | 929 | | |
| 15 | Supplies | 15 | 3,451 | | |
| 16 | Taxes | 16 | 2,279 | | |
| 17 | Utilities | 17 | | | |
| 18 | Depreciation expense or depletion | 18 | 5,196 | | |
| 19 | Other (list) ▶ | 19 | | | |
| 20 | Total expenses. Add lines 5 through 19 | 20 | 13,633 | | |
| 21 | Subtract line 20 from line 3 (rents) and/or 4 (royalties). If result is a (loss), see instructions to find out if you must file Form 6198 | 21 | (12,199) | | |
| 22 | Deductible rental real estate loss after limitation, if any, on Form 8582 (see instructions) | 22 | ( ) | ( ) | ( ) |

| 23a | Total of all amounts reported on line 3 for all rental properties | 23a | 1,434 |
|---|---|---|---|
| b | Total of all amounts reported on line 4 for all royalty properties | 23b | |
| c | Total of all amounts reported on line 12 for all properties | 23c | |
| d | Total of all amounts reported on line 18 for all properties | 23d | 5,196 |
| e | Total of all amounts reported on line 20 for all properties | 23e | 13,633 |
| 24 | **Income.** Add positive amounts shown on line 21. Do not include any losses | 24 | 0 |
| 25 | Losses. Add royalty losses from line 21 and rental real estate losses from line 22. Enter total losses here | 25 | ( 0 ) |
| 26 | **Total rental real estate and royalty income or (loss).** Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 40 on page 2 do not apply to you, also enter this amount on Form 1040, line 17, or Form 1040NR, line 18. Otherwise, include this amount in the total on line 41 on page 2 | 26 | 0 |

For Paperwork Reduction Act Notice, see the separate instructions.

EEA

Schedule E (Form 1040) 2015

Form **4562**

Department of the Treasury
Internal Revenue Service  (99)

Name(s) shown on return

# Depreciation and Amortization
## (Including Information on Listed Property)

▶ Attach to your tax return.

▶ Information about Form 4562 and its separate instructions is at www.irs.gov/form4562.

OMB No. 1545-0172

**2015**

Attachment
Sequence No. **179**

MUHAMMAD SIDDIQI

Business or activity to which this form relates

RENTAL HOUSE

Identifying number

-2222

## Part I — Election To Expense Certain Property Under Section 179

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) | 1 |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | |
|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 |
| 10 | Carryover of disallowed deduction from line 13 of your 2014 Form 4562 | 10 |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | 11 |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 |
| 13 | Carryover of disallowed deduction to 2016. Add lines 9 and 10, less line 12 | 13 | |

**Note:** Do not use Part II or Part III below for listed property. Instead, use Part V.

## Part II — Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions.)

| | | |
|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | 14 |
| 15 | Property subject to section 168(f)(1) election | 15 |
| 16 | Other depreciation (including ACRS) | 16 |

## Part III — MACRS Depreciation (Do not include listed property.) (See instructions.)

### Section A

| | | |
|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2015 | 17 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | |

### Section B - Assets Placed In Service During 2015 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only-see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | 01-2015 | 149,100 | 27.5 yrs. | MM | S/L | 5,196 |
| i  Nonresidential real property | | | 27.5 yrs. | MM | S/L | |
| | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

### Section C - Assets Placed in Service During 2015 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  40-year | | | 40 yrs. | MM | S/L | |

## Part IV — Summary (See instructions.)

| | | |
|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions | 22 | 5,196 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

For Paperwork Reduction Act Notice, see separate instructions.

Form 4562 (2015)

EEA

| Form **8582** | **Passive Activity Loss Limitations** | OMB No. 1545-1008 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service (99) | ▶ See separate Instructions.<br>▶ Attach to Form 1040 or Form 1041.<br>▶ Information about Form 8582 and its instructions is available at www.irs.gov/form8582. | **2015**<br>Attachment<br>Sequence No.  **88** |

Name(s) shown on return

MUHAMMAD SIDDIQI

Identifying number
▮▮▮-▮▮-2222

## Part I    2015 Passive Activity Loss

Caution: Complete Worksheets 1, 2, and 3 before completing Part I.

**Rental Real Estate Activities With Active Participation** (For the definition of active participation, see
Special Allowance for Rental Real Estate Activities in the instructions.)

| | | | |
|---|---|---|---|
| 1a | Activities with net income (enter the amount from Worksheet 1, column (a)) | 1a | |
| b | Activities with net loss (enter the amount from Worksheet 1, column (b)) | 1b | ( 12,199 ) |
| c | Prior years unallowed losses (enter the amount from Worksheet 1, column (c)) | 1c | ( ) |
| d | Combine lines 1a, 1b, and 1c | 1d | (12,199) |

**Commercial Revitalization Deductions From Rental Real Estate Activities**

| | | | |
|---|---|---|---|
| 2a | Commercial revitalization deductions from Worksheet 2, column (a) | 2a | ( ) |
| b | Prior year unallowed commercial revitalization deductions from Worksheet 2, column (b) | 2b | ( ) |
| c | Add lines 2a and 2b | 2c | ( ) |

**All Other Passive Activities**

| | | | |
|---|---|---|---|
| 3a | Activities with net income (enter the amount from Worksheet 3, column (a)) | 3a | |
| b | Activities with net loss (enter the amount from Worksheet 3, column (b)) | 3b | ( ) |
| c | Prior years unallowed losses (enter the amount from Worksheet 3, column (c)) | 3c | ( ) |
| d | Combine lines 3a, 3b, and 3c | 3d | |
| 4 | Combine lines 1d, 2c, and 3d. If this line is zero or more, stop here and include this form with your return; all losses are allowed, including any prior year unallowed losses entered on line 1c, 2b, or 3c. Report the losses on the forms and schedules normally used | 4 | (12,199) |
| | If line 4 is a loss and:  • Line 1d is a loss, go to Part II. | | |
| | • Line 2c is a loss (and line 1d is zero or more), skip Part II and go to Part III. | | |
| | • Line 3d is a loss (and lines 1d and 2c are zero or more), skip Parts II and III and go to line 15. | | |

**Caution:** If your filing status is married filing separately and you lived with your spouse at any time during the year, do not complete
Part II or Part III. Instead, go to line 15.

## Part II    Special Allowance for Rental Real Estate Activities With Active Participation

Note:  Enter all numbers in Part II as positive amounts. See instructions for an example.

| | | | |
|---|---|---|---|
| 5 | Enter the smaller of the loss on line 1d or the loss on line 4 | 5 | 12,199 |
| 6 | Enter $150,000. If married filing separately, see instructions | 6 | 150,000 |
| 7 | Enter modified adjusted gross income, but not less than zero (see inst.) | 7 | 162,198 |
| | **Note:** If line 7 is greater than or equal to line 6, skip lines 8 and 9, enter -0- on line 10. Otherwise, go to line 8. | | |
| 8 | Subtract line 7 from line 6 | 8 | |
| 9 | Multiply line 8 by 50% (.5). Do not enter more than $25,000. If married filing separately, see instructions | 9 | |
| 10 | Enter the smaller of line 5 or line 9 | 10 | 0 |
| | If line 2c is a loss, go to Part III. Otherwise, go to line 15. | | |

## Part III    Special Allowance for Commercial Revitalization Deductions From Rental Real Estate Activities

Note: Enter all numbers in Part III as positive amounts. See the example for Part II in the instructions.

| | | | |
|---|---|---|---|
| 11 | Enter $25,000 reduced by the amount, if any, on line 10. If married filing separately, see instructions | 11 | |
| 12 | Enter the loss from line 4 | 12 | |
| 13 | Reduce line 12 by the amount on line 10 | 13 | |
| 14 | Enter the smallest of line 2c (treated as a positive amount), line 11, or line 13 | 14 | |

## Part IV    Total Losses Allowed

| | | | |
|---|---|---|---|
| 15 | Add the income, if any, on lines 1a and 3a and enter the total | 15 | |
| 16 | Total losses allowed from all passive activities for 2015. Add lines 10, 14, and 15. See instructions to find out how to report the losses on your tax return | 16 | 0 |

For Paperwork Reduction Act Notice, see instructions.

EEA

Form 8582 (2015)

| Form **8879** | **IRS e-file Signature Authorization** | | OMB No. 1545-0074 |
|---|---|---|---|

▶ Do not send to the IRS. This is not a tax return.
▶ Keep this form for your records.
▶ Information about Form 8879 and its instructions is at *www.irs.gov/form8879*.

Department of the Treasury
Internal Revenue Service

**2015**

Submission Identification Number (SID) ▶

Taxpayer's name
**MUHAMMAD SIDDIQI**

Spouse's name

Social security number
☐ -2222

Spouse's social security number

## Part I  Tax Return Information - Tax Year Ending December 31, 2015   (Whole Dollars Only)

| | | | |
|---|---|---|---|
| 1 | Adjusted gross income (Form 1040, line 38; Form 1040A, line 22; Form 1040EZ, line 4) | **1** | 162,198 |
| 2 | Total tax (Form 1040, line 63; Form 1040A, line 39; Form 1040EZ, line 12) | **2** | 33,964 |
| 3 | Federal income tax withheld (Form 1040, line 64; Form 1040A, line 40; Form 1040EZ, line 7) | **3** | 34,011 |
| 4 | Refund (Form 1040, line 76a; Form 1040A, line 48a; Form 1040EZ, line 13a; Form 1040-SS, Part I, line 13a) | **4** | 8,185 |
| 5 | Amount you owe (Form 1040, line 78; Form 1040A, line 50; Form 1040EZ, line 14) | **5** | |

## Part II  Taxpayer Declaration and Signature Authorization (Be sure you get and keep a copy of your return)

Under penalties of perjury, I declare that I have examined a copy of my electronic individual income tax return and accompanying schedules and statements for the tax year ending December 31, 2015, and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts from my electronic income tax return. I consent to allow my intermediate service provider, transmitter, or electronic return originator (ERO) to send my return to the IRS and to receive from the IRS (a) an acknowledgement of receipt or reason for rejection of the transmission, (b) the reason for any delay in processing the return or refund, and (c) the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of my federal taxes owed on this return and/or a payment of estimated tax, and the financial institution to debit the entry to this account. This authorization is to remain in full force and effect until I notify the U.S. Treasury Financial Agent to terminate the authorization. To revoke (cancel) a payment, I must contact the U.S. Treasury Financial Agent at 1-888-353-4537. Payment cancellation requests must be received no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I further acknowledge that the personal identification number (PIN) below is my signature for my electronic income tax return and, if applicable, my Electronic Funds Withdrawal Consent.

Taxpayer's PIN: check one box only

[X] I authorize **TAX FILING Services**
to enter or generate my PIN **41931**
RTN=111000614   Acct=1596921773

ERO firm name

Enter five digits, but do not enter all zeros

as my signature on my tax year 2015 electronically filed income tax return.

☐ I will enter my PIN as my signature on my tax year 2015 electronically filed income tax return. Check this box only if you are entering your own PIN and your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Your signature ▶                                                    Date ▶ 06-22-2016

Spouse's PIN: check one box only

☐ I authorize _____
to enter or generate my PIN
ERO firm name

Enter five digits, but do not enter all zeros

as my signature on my tax year 2015 electronically filed income tax return.

☐ I will enter my PIN as my signature on my tax year 2015 electronically filed income tax return. Check this box only if you are entering your own PIN and your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Spouse's signature ▶                                                    Date ▶

### Practitioner PIN Method Returns Only - continue below

## Part III  Certification and Authentication - Practitioner PIN Method Only

ERO's EFIN/PIN. Enter your six-digit EFIN followed by your five-digit self-selected PIN.

**753303-00002**

Do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature for the tax year 2015 electronically filed income tax return for the taxpayer(s) indicated above. I confirm that I am submitting this return in accordance with the requirements of the Practitioner PIN method and Publication 1345, Handbook for Authorized IRS e-file Providers of Individual Income Tax Returns.

ERO's signature ▶ **R S Easley**                                    Date ▶ 06-22-2016

ERO Must Retain This Form - See Instructions
Do Not Submit This Form to the IRS Unless Requested To Do So

For Paperwork Reduction Act Notice, see your tax return instructions.

EEA

Form **8879** (2015)

**1040**

### Overflow Statement

**2015**
Page 1

Name(s) as shown on return

MUHAMMAD SIDDIQI

Your Social Security Number

█████-2222

### SCHEDULE E, LINE 14 - REPAIRS

| Description | Amount |
|---|---|
| PAINT | $ 500 |
| CLEANING AND MAINT | 429 |
| **Total:** | $ 929 |



OVERFLOW.LD

# W-2 Detail Listing

**2015**

Name(s) as shown on return

MUHAMMAD SIDDIQI

Social Security No.

████-██-2222

| T/S | Employer Name | FEDERAL Gross | FEDERAL W/H | State Code | STATE Gross | W/H |
|-----|---------------|---------------|-------------|------------|-------------|-----|
| T | EAGLE PROTECTIVE GRP INC | 127,715 | 28,352 | | | |
| T | HELPING RESTORE ABILITY | 34,483 | 5,659 | | | |
| | Totals | 162,198 | 34,011 | | | |

Client Copy

## Excess Social Security - Nonrailroad Employees
### Worksheet - 1040, Line 71
(Keep for your records)

**2015**

Name
MUHAMMAD SIDDIQI

SSN
███-2222

If you are filing a joint return, you must figure any excess tax withheld separately for each spouse.  DO NOT combine amount of both husband and wife.

1. Add all social security tax withheld (but not more than $7,347.00 for each employer).  This tax should be shown in box 4 of your Forms W-2.  Enter the total here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1. ___9,485

2. Enter any uncollected social security tax on tips or group-term life insurance included in the total on Form 1040, line 62 . . . . . . . . . . . 2. _____

3. Add lines 1 and 2.  If $7,347.00 or less, stop here.  You cannot claim the credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3. ___9,485

4. Social security limit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 4. _$7,347.00

5. Excess.  Subtract line 4 from line 3 . . . . . . . . . . . . . . . . . . . . . 5. ___2,138

WK_EX_SS.LD
EEA

## Estimated Tax Worksheet for Next Year                    2015

Name(s) as shown on return

MUHAMMAD SIDDIQI

Your social security number

████-2222

| | | |
|---|---|---|
| 1. | Wages | 1. |
| 2. | Interest and Dividend income | 2. |
| 3. | Capital gain income | 3. |
| 4. | Taxable IRA/Pension income | 4. |
| 5. | Taxable Social Security income | 5. |
| 6. | Business income | 6. |
| 7. | Other income | 7. |
| 8. | Total income (add lines 1 thru 7) | 8. |
| 9. | Adjustments to income | 9. |
| 10. | Adjusted gross income (subtract line 9 from line 8) | 10. |
| 11. | Exemption amount (exemptions * $4,050) | 11. |
| 12. | Subtract line 11 from line 10 | 12. |
| 13. | Itemized or Standard deduction | 13. |
| 14. | Projected Taxable income (subtract line 13 from line 12) | 14. |
| 15. | Projected Tax | 15. |
| 16. | Alternative Minimum Tax | 16. |
| 17. | Total tax | 17. |
| 18. | Projected Credits | 18. |
| 19. | Subtract line 16 from line 15 | 19. |
| 20. | Projected SE Tax - Taxpayer | 20. |
| 21. | Projected SE Tax - Spouse | 21. |
| 22. | Other taxes | 22. |
| 23a. | Add lines 19 through 22 | 23a. |
| b. | Earned income credit, additional child tax credit, fuel tax credit, net premium tax credit, refundable American opportunity credit, and refundable credit from Form 8885 | 23b. |
| c. | Total 2016 estimated tax. Subtract line 23b from line 23a. If zero or less enter -0- | 23c. |
| 24a. | Multiply line 23c by 90% (66 2/3% for farmers and fishermen) | 24a. |
| b. | Required annual payment based on prior year tax (see instructions) . . 110%. . . . 24b. | 37,360 |
| c. | Required annual payment to avoid a penalty. Enter the smaller of line 24a or 24b | 24c. | 37,360 |
| 25. | Projected Withholding | 25. | 34,011 |
| 26. | Projected Net Tax (subtract line 25 from line 24c) | 26. | 3,349 |

Estimates will be computed on $3,349. This is line 26.

Use screen ETA to provide accurate estimates of next year's income,
deductions, and credits. If screen ETA is used, lines 1-24a of
this worksheet will be autofilled.

WK_ES.LD

EEA

* Item was disposed
of during current year.

## Depreciation Detail Listing
RENTAL HOUSE
For your records only

**2015**
PAGE 1

Name(s) as shown on return

MUHAMMAD SIDDIQI

Social security number/EIN

███-2222

| No. | Description | Date | Cost | Salvage | Business percentage | Section 179 | Depreciation Basis | Life | Method | | Rate | Current depr. | Accumulated Depreciation | Prior expense | Bonus depreciation | AMT Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 8114 CARSON CT ROWLET | 01012015 | 149,100 | | 100.00 | | 149,100 | 27.5 | SL | MM | 3.485 | 5,196 | 5,196 | | | 5,196 |
| 2 | 8114 CARSON CT LOT | 01012015 | 30,000 | 30,000 | 100.00 | | 0 | 0 | | | 0 | | | | | |

| Totals | | | 179,100 | 30,000 | | | 149,100 | | | | | 5,196 | 5,196 | | | 5,196 |

Land Amount
Net Depreciable Cost          179,100                                              ST ADJ:

<div style="position:absolute">Client Copy</div>

### TAX RETURN COMPARISON
#### 2013 / 2014 / 2015

**2015**

Name(s) as shown on return
**MUHAMMAD SIDDIQI**

Identifying number
▮▮-2222

| | 2013 | 2014 | 2015 | Difference 2014-2015 |
|---|---|---|---|---|
| Filing Status . . . . . . . . . . . . . | | 1 | 1 | |
| Number of Exemptions . . . . . . . | | 1 | 1 | |
| **Income** | | | | |
| Wages, salaries, tips, etc. . . . . . . | | 94,206 | 162,198 | 67,992 |
| Taxable interest and dividends . . . | | | | |
| Taxable state and local refunds . . . | | | | |
| Alimony . . . . . . . . . . . . . . . | | | | |
| Business income (loss) . . . . . . . | | | | |
| Gains (losses) . . . . . . . . . . . . | | | | |
| Pensions and IRA distributions . . . | | | | |
| Rent and royalty income (loss) . . . | | | | |
| Part, S-corps, trusts income (loss) . . . | | | | |
| Farm income (loss) . . . . . . . . . | | | | |
| Unemployment compensation . . . . | | | | |
| Total SS benefits received . . . . . . | | | | |
| Taxable SS benefits . . . . . . . . | | | | |
| Other income (loss) . . . . . . . . . | | | | |
| Total Income . . . . . . . . . . . | | 94,206 | 162,198 | 67,992 |
| **Adjusted Gross Income** | | | | |
| Half of self-employment tax . . . . . | | | | |
| IRA deduction . . . . . . . . . . . . | | | | |
| Other adjustments . . . . . . . . . | | | | |
| Total Adjusted Gross Income . . . | | 94,206 | 162,198 | 67,992 |
| **Deductions** | | | | |
| Medical deductions . . . . . . . . . | | | | |
| State and local taxes . . . . . . . . | | 6,290 | 6,812 | 522 |
| Interest . . . . . . . . . . . . . . . | | 5,956 | 5,341 | (615) |
| Contributions . . . . . . . . . . . . | | 1,000 | | (1,000) |
| Employee business expenses . . . . . | | 3,705 | | (3,705) |
| Standard or other deductions . . . . | | | | |
| Total Itemized or Standard Ded . . . . | | 16,951 | 12,153 | (4,798) |
| Exemption Amount . . . . . . . . . . | | 3,950 | 4,000 | 50 |
| **Tax and Credits** | | | | |
| Taxable Income . . . . . . . . | | 73,305 | 146,045 | 72,740 |
| Tax . . . . . . . . . . . . . . . | | 14,188 | 33,964 | 19,776 |
| Credits . . . . . . . . . . . | | | | |
| Self-employment tax . . . . . . . . | | | | |
| Other taxes . . . . . . . . . | | | | |
| Total Tax . . . . . . . . . . | | 14,188 | 33,964 | 19,776 |
| **Payments** | | | | |
| Withholdings . . . . . . . . . . | | 15,999 | 36,149 | 20,150 |
| Estimated tax payments . . . . . . | | | 6,000 | 6,000 |
| Earned income credit . . . . . . . | | | | |
| Other payments and credits . . . . . | | | | |
| Overpayment . . . . . . . . . | | 1,811 | 8,185 | 6,374 |
| Overpayment Applied . . . . . . . | | | | |
| Refund . . . . . . . . . . . . | | 1,811 | 8,185 | 6,374 |
| Balance Due . . . . . . . . . | | | | |
| Resident State . . . . . . . . | | TX | | |
| Taxable income . . . . . . . . . . | | | | |
| Tax . . . . . . . . . . . . . . . | | | | |
| Refund . . . . . . . . . . . . . | | | | |
| Balance Due . . . . . . . . . . . | | | | |
| Marginal tax rate . . . . . . . . | | 25.00 | 28.00 | 3.00 |
| Effective tax rate . . . . . . . . | | 19.00 | 23.26 | 4.26 |

Client Copy

| Modified AGI Worksheets for Form 8962 | 2015 |
| --- | --- |
| (Keep for your records) | |

Name as shown on return

MUHAMMAD SIDDIQI

Social Security Number
██████-2222

## Taxpayer's Modified AGI Worksheet - Line 2a

1. Enter your adjusted gross income (AGI)* from Form 1040,
   line 38; Form 1040A, line 22; or Form 1040NR,
   line 37 . . . . . . . . . . . . . . . . . . . . . . 1.    162,198
2. Enter any tax-exempt interest from Form
   1040, line 8b; Form 1040A, line 8b; or
   Form 1040NR, line 9b . . . . . . . . . 2. _____
3. Enter any amounts from Form 2555, lines
   45 and 50, and Form 2555-EZ,
   line 18 . . . . . . . . . . . . . . . . . 3. _____
4. Enter the excess, if any, of Form 1040,
   lines 20a over 20b; or Form 1040A, lines
   14a over 14b . . . . . . . . . . . . . . 4. _____
5. Add lines 1 through 4. Enter here and on Form 8962,
   line 2a . . . . . . . . . . . . . . . . . . . . . 5.    162,198

## Dependents' Combined Modified AGI Worksheet - Line 2b

1. Enter the AGI* for your dependents from Form 1040,
   line 38; Form 1040A, line 22; Form 1040EZ, line 3; and
   Form 1040NR, line 37 . . . . . . . . . . . . . . . 1. _____
2. Enter any tax-exempt interest for your
   dependents from Form 1040, line 8b; Form
   1040A, line 8b; Form 1040EZ, the amount
   written to the left of the line 2 entry space;
   and Form 1040NR, line 9b . . . . . . . 2. _____
3. Enter any amounts for your dependents
   from Form 2555, lines 45 and 50, and
   Form 2555-EZ, line 18 . . . . . . . . . 3. _____
4. Enter for each of your dependents the
   excess, if any, of Form 1040, lines 20a
   over 20b; and Form 1040A, lines 14a over
   14b . . . . . . . . . . . . . . . . . . 4. _____
5. Add lines 1 through 4. Enter here and on Form 8962,
   line 2b . . . . . . . . . . . . . . . . . . . . . 5. _____

## Worksheet 2. Household Income as a Percentage of the Federal Poverty Line

1. Enter the amount from line 3 of Form
   8962 . . . . . . . . . . . . . . . . . . . . . . 1.    162,198
2. Enter the amount from line 4 of Form
   8962 . . . . . . . . . . . . . . . . . . 2.     11,670
3. Multiply the amount on line 2 by 4.0 . . . . . . . . . 3.     46,680
4. Is the amount on line 1 more than the amount on
   line 3?

   • Yes. The amount on line 1 above is more
   than 400% of the Federal poverty line. Enter 401
   here and on line 5 of Form 8962.

   • No. Divide the amount on line 1 by the
   amount on line 2. If the result is not a whole
   percentage, do not round, use only the first two
   numbers after the decimal point. Enter the result
   here and on line 5 of Form 8962. For example,
   for 0.9984, enter the result as 99; for 1.8565,
   enter the result as 185; for 3.997, enter the
   result as 399 . . . . . . . . . . . . . . . . . . 4.      401

Copyright Copy

WK_89621.LD

EEA



## Federal Supporting Statements

**2015   PG01**

Name(s) as shown on return
MUHAMMAD SIDDIQI

Your Social Security Number
███-2222

### All Source Gross Income

WK_TTLGI

**Description**

| | **Amount** |
|---|---|
| Wages and tips | 162,198 |
| Schedule E rent | 1,434 |
| Total | 163,632 |

STM.LD

Form **1040** Department of the Treasury - Internal Revenue Service (99)
**U.S. Individual Income Tax Return** **2016**  OMB No. 1545-0074  IRS Use Only-Do not write or staple in this space.

For the year Jan. 1-Dec. 31, 2016, or other tax year beginning _____, 2016, ending _____, 20___   See separate instructions.

Your first name and initial: **MUHAMMAD**   Last name: **SIDDIQI**
Your social security number: ____-__-2222

If a joint return, spouse's first name and initial / Last name
Spouse's social security number

Home address (number and street): **6701 HAVENHURST CT**   Apt. no.

City, town or post office, state, and ZIP code. **ALLEN   TX   75002**

▲ Make sure the SSN(s) above and on line 6c are correct.

Foreign country name / Foreign province/state/county / Foreign postal code

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund.   ☐ You   ☐ Spouse

**Filing Status**
Check only one box.

1. ☒ Single
2. ☐ Married filing jointly (even if only one had income)
3. ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4. ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5. ☐ Qualifying widow(er) with dependent child

**Exemptions**

6a ☒ Yourself. If someone can claim you as a dependent, do not check box 6a.
6b ☐ Spouse
}  Boxes checked on 6a and 6b: **1**

6c Dependents:

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax credit (see instructions) |
|---|---|---|---|
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

If more than four dependents, see instructions and check here ▶ ☐

No. of children on 6c who:
● lived with you
● did not live with you due to divorce or separation (see instructions)

Dependents on 6c not entered above

Add numbers on lines above ▶ **1**

6d Total number of exemptions claimed

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 149,100 |
| 8a | Taxable interest. Attach Schedule B if required | 8a | |
| 8b | Tax-exempt interest. Do not include on line 8a | 8b | |
| 9a | Ordinary dividends. Attach Schedule B if required | 9a | |
| 9b | Qualified dividends | 9b | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | 1,976 |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | IRA distributions | 15a | b Taxable amount | 15b | |
| 16a | Pensions and annuities | 16a | b Taxable amount | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits | 20a | b Taxable amount | 20b | |
| 21 | Other income | 21 | |
| 22 | Combine the amounts in the far right column for lines 7 through 21. This is your total income ▶ | 22 | 151,076 |

**Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 23 | Educator expenses | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | Deductible part of self-employment tax. Attach Schedule SE | 27 | 27 |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | |
| 29 | Self-employed health insurance deduction | 29 | |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid  b Recipient's SSN ▶ | 31a | |
| 32 | IRA deduction | 32 | |
| 33 | Student loan interest deduction | 33 | |
| 34 | Tuition and fees. Attach Form 8917 | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 | Add lines 23 through 35 | 36 | 27 |
| 37 | Subtract line 36 from line 22. This is your adjusted gross income ▶ | 37 | 151,049 |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.
EEA
Form **1040** (2016)

Form 1040 (2016) MUHAMMAD SIDDIQI                                          -2222   Page **2**

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) | 38 | 151,049 |
| | 39a | Check if: { You were born before January 2, 1952, ☐ Blind. Spouse was born before January 2, 1952, ☐ Blind. } Total boxes checked ▶ 39a | | |
| **Standard Deduction for—** ● People who check any box on line 39a or 39b or who can be claimed as a dependent, see instructions. ● All others: Single or Married filing separately, $6,300 Married filing jointly or Qualifying widow(er), $12,600 Head of household, $9,300 | b | If your spouse itemizes on a separate return or you were a dual-status alien, check here ▶ 39b ☐ | | |
| | 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 40 | 40,258 |
| | 41 | Subtract line 40 from line 38 | 41 | 110,791 |
| | 42 | Exemptions. If line 38 is $155,650 or less, multiply $4,050 by the number on line 6d. Otherwise, see instructions | 42 | 4,050 |
| | 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 43 | 106,741 |
| | 44 | Tax (see instructions). Check if any from: a ☐ Form(s) 8814  b ☐ Form 4972 c ☐ | 44 | 22,924 |
| | 45 | Alternative minimum tax (see instructions). Attach Form 6251 | 45 | |
| | 46 | Excess advance premium tax credit repayment. Attach Form 8962 | 46 | |
| | 47 | Add lines 44, 45, and 46 ▶ | 47 | 22,924 |
| **Other Taxes** | 48 | Foreign tax credit. Attach Form 1116 if required | 48 | | |
| | 49 | Credit for child and dependent care expenses. Attach Form 2441 | 49 | | |
| | 50 | Education credits from Form 8863, line 19 | 50 | | |
| | 51 | Retirement savings contributions credit. Attach Form 8880 | 51 | | |
| | 52 | Child tax credit. Attach Schedule 8812, if required | 52 | | |
| | 53 | Residential energy credit. Attach Form 5695 | 53 | | |
| | 54 | Other credits from Form: a ☐ 3800 b ☐ 8801 c ☐ | 54 | | |
| | 55 | Add lines 48 through 54. These are your total credits | 55 | |
| | 56 | Subtract line 55 from line 47. If line 55 is more than line 47, enter -0- ▶ | 56 | 22,924 |
| | 57 | Self-employment tax. Attach Schedule SE | 57 | 53 |
| | 58 | Unreported social security and Medicare tax from Form: a ☐ 4137 b ☐ 8919 | 58 | |
| | 59 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 59 | |
| | 60a | Household employment taxes from Schedule H | 60a | |
| | b | First-time homebuyer credit repayment. Attach Form 5405 if required | 60b | |
| | 61 | Health care: individual responsibility (see instructions)  Full-year coverage ☒ | 61 | |
| | 62 | Taxes from: a ☐ Form 8959 b ☐ Form 8960 c ☐ instructions; enter code(s) | 62 | |
| | 63 | Add lines 56 through 62. This is your total tax ▶ | 63 | 22,977 |
| **Payments** | 64 | Federal income tax withheld from Forms W-2 and 1099 | 64 | 30,101 | |
| If you have a qualifying child, attach Schedule EIC. | 65 | 2016 estimated tax payments and amount applied from 2015 return | 65 | | |
| | 66a | Earned income credit (EIC) | 66a | | |
| | b | Nontaxable combat pay election | 66b | | |
| | 67 | Additional child tax credit. Attach Schedule 8812 | 67 | | |
| | 68 | American opportunity credit from Form 8863, line 8 | 68 | | |
| | 69 | Net premium tax credit. Attach Form 8962 | 69 | | |
| | 70 | Amount paid with request for extension to file | 70 | | |
| | 71 | Excess social security and tier 1 RRTA tax withheld | 71 | 1,898 | |
| | 72 | Credit for federal tax on fuels. Attach Form 4136 | 72 | | |
| | 73 | Credits from Form: a ☐ 2439 b ☐ Reserved c ☐ 8885 d ☐ | 73 | | |
| | 74 | Add lines 64, 65, 66a, and 67 through 73. These are your total payments ▶ | 74 | 31,999 |
| **Refund** | 75 | If line 74 is more than line 63, subtract line 63 from line 74. This is the amount you overpaid | 75 | 9,022 |
| Direct deposit? See instructions. | 76a | Amount of line 75 you want refunded to you. If Form 8888 is attached, check here ▶ ☐ | 76a | 9,022 |
| | ▶ b | Routing number _____  ▶ c Type: ☒ Checking ☐ Savings | | |
| | ▶ d | Account number _____ | | |
| | 77 | Amount of line 75 you want applied to your 2017 estimated tax ▶ 77 | | |
| **Amount You Owe** | 78 | Amount you owe. Subtract line 74 from line 63. For details on how to pay, see instructions ▶ | 78 | |
| | 79 | Estimated tax penalty (see instructions) | 79 | |
| **Third Party Designee** | | Do you want to allow another person to discuss this return with the IRS (see instructions)? ☐ Yes. Complete below. ☒ No | | |
| | | Designee's name ▶  Phone no. ▶  Personal identification number (PIN) ▶ | | |

**Sign Here**
Joint return? See instructions. Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and accurately list all amount and sources of income I received during the tax year. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date | Your occupation | Daytime phone number |
|---|---|---|---|
| 11111 | 04-11-2017 | SECURITY SUPERVISOR | |
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | Identity Protection PIN (see inst.) |

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☒ if self-employed | PTIN |
|---|---|---|---|---|
| R S Easley | | 05-23-2017 | | P00117468 |
| Firm's name ▶ Tax Filing Services | | | Firm's EIN ▶ | 81-3434943 |
| Firm's address ▶ 736 N Main  Duncanville, TX 75116 | | | Phone no. | 972-298-2161 |

EEA                                                                         Form **1040** (2016)

# SCHEDULE A
## (Form 1040)

Department of the Treasury
Internal Revenue Service (99)

Name(s) shown on Form 1040

# Itemized Deductions

▶ Information about Schedule A and its separate instructions is at *www.irs.gov/schedulea*.
▶ Attach to Form 1040.

OMB No. 1545-0074

**2016**

Attachment
Sequence No. 07

Your social security number
-2222

MUHAMMAD SIDDIQI

Caution: Do not include expenses reimbursed or paid by others.

| | | | |
|---|---|---|---|
| **Medical and Dental Expenses** | 1 | Medical and dental expenses (see instructions) | 1 |
| | 2 | Enter amount from Form 1040, line 38  2 | |
| | 3 | Multiply line 2 by 10% (0.10). But if either you or your spouse was born before January 2, 1952, multiply line 2 by 7.5% (0.075) instead | 3 |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | **4** |
| **Taxes You Paid** | 5 | State and local (check only one box): a ☐ Income taxes, or  b ☒ General sales taxes | 5  1,204 |
| | 6 | Real estate taxes (see instructions) | 6  6,387 |
| | 7 | Personal property taxes | 7 |
| | 8 | Other taxes. List type and amount ▶ | 8 |
| | 9 | Add lines 5 through 8 | **9  7,591** |
| **Interest You Paid** | 10 | Home mortgage interest and points reported to you on Form 1098 | 10  32,667 |
| Note: Your mortgage interest deduction may be limited (see instructions). | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying no., and address ▶ | 11 |
| | 12 | Points not reported to you on Form 1098. See instructions for special rules | 12 |
| | 13 | Mortgage insurance premiums (see instructions) | 13 |
| | 14 | Investment interest. Attach Form 4952 if required. (See instructions.) | 14 |
| | 15 | Add lines 10 through 14 | **15  32,667** |
| **Gifts to Charity** | 16 | Gifts by cash or check. If you made any gift of $250 or more, see instructions | 16 |
| If you made a gift and got a benefit for it, see instructions. | 17 | Other than by cash or check. If any gift of $250 or more, see instructions. You must attach Form 8283 if over $500 | 17 |
| | 18 | Carryover from prior year | 18 |
| | 19 | Add lines 16 through 18 | **19** |
| **Casualty and Theft Losses** | 20 | Casualty or theft loss(es). Attach Form 4684. (See instructions.) | **20** |
| **Job Expenses and Certain Miscellaneous Deductions** | 21 | Unreimbursed employee expenses - job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See instr.) ▶ | 21 |
| | 22 | Tax preparation fees | 22 |
| | 23 | Other expenses - investment, safe deposit box, etc. List type and amount ▶ | 23 |
| | 24 | Add lines 21 through 23 | 24 |
| | 25 | Enter amount from Form 1040, line 38  25 | |
| | 26 | Multiply line 25 by 2% (0.02) | 26 |
| | 27 | Subtract line 26 from line 24. If line 26 is more than line 24, enter -0- | **27** |
| **Other Miscellaneous Deductions** | 28 | Other - from list in instructions. List type and amount ▶ | **28** |
| **Total Itemized Deductions** | 29 | Is Form 1040, line 38, over $155,650? ☒ No. Your deduction is not limited. Add the amounts in the far right column for lines 4 through 28. Also, enter this amount on Form 1040, line 40. ☐ Yes. Your deduction may be limited. See the Itemized Deductions Worksheet in the instructions to figure the amount to enter. | **29  40,258** |
| | 30 | If you elect to itemize deductions even though they are less than your standard deduction, check here ▶ ☐ | |

For Paperwork Reduction Act Notice, see Form 1040 instructions.
EEA
Schedule A (Form 1040) 2016

**SCHEDULE C-EZ**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service   (99)

# Net Profit From Business
## (Sole Proprietorship)

▶ Partnerships, joint ventures, etc., generally must file Form 1065 or 1065-B.

▶ Attach to Form 1040, 1040NR, or 1041.   ▶ See instructions.

OMB No. 1545-0074

**2016**

Attachment
Sequence No.  **09A**

Name of proprietor

MUHAMMAD SIDDIQI

Social security number (SSN)

2222

## Part I   General Information

**You May Use
Schedule C-EZ
Instead of
Schedule C
Only If You:**

- Had business expenses of $5,000 or less,
- Use the cash method of accounting,
- Did not have an inventory at any time during the year,
- Did not have a net loss from your business,
- Had only one business as either a sole proprietor, qualified joint venture, or statutory employee,

**And You:**

- Had no employees during the year,
- Do not deduct expenses for business use of your home,
- Do not have prior year unallowed passive activity losses from this business, and
- Are not required to file Form 4562, Depreciation and Amortization, for this business. See the instructions for Schedule C, line 13, to find out if you must file.

**A** Principal business or profession, including product or service

SECURITY

**B** Enter business code (see page 2)

▶ 999999

**C** Business name. If no separate business name, leave blank.

**D** Enter your EIN (see page 2)

**E** Business address (including suite or room no.). Address not required if same as on page 1 of your tax return.

6701 HAVENHURST CT

City, town or post office, state, and ZIP code

ALLEN, TX 75002

**F** Did you make any payments in 2016 that would require you to file Form(s) 1099? (see the Instructions for Schedule C)   ☐ Yes   ☐ No

**G** If "Yes," did you or will you file required Forms 1099?   ☐ Yes   ☐ No

## Part II   Figure Your Net Profit

| | | |
|---|---|---|
| **1** Gross receipts. Caution: If this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked, see Statutory employees in the instructions for Schedule C, line 1, and check here ▶ ☐ | **1** | 5,450 |
| **2** Total expenses (see instructions). If more than $5,000, you must use Schedule C | **2** | 3,474 |
| **3** Net profit. Subtract line 2 from line 1. If less than zero, you must use Schedule C. Enter on both Form 1040, line 12, and Schedule SE, line 2, or on Form 1040NR, line 13, and Schedule SE, line 2 (see instructions). (Statutory employees do not report this amount on Schedule SE, line 2.) Estates and trusts, enter on Form 1041, line 3 | **3** | 1,976 |

## Part III   Information on Your Vehicle.   Complete this part only if you are claiming car or truck expenses on line 2.

**4** When did you place your vehicle in service for business purposes? (month, day, year)   ▶ 01-01-2016 .

**5** Of the total number of miles you drove your vehicle during 2016, enter the number of miles you used your vehicle for:

**a** Business _____ 3,200 _____   **b** Commuting (see instructions) _____   **c** Other _____ 9,000 _____

**6** Was your vehicle available for personal use during off-duty hours?   ☒ Yes   ☐ No

**7** Do you (or your spouse) have another vehicle available for personal use?   ☒ Yes   ☐ No

**8a** Do you have evidence to support your deduction?   ☒ Yes   ☐ No

**b** If "Yes," is the evidence written?   ☒ Yes   ☐ No

For Paperwork Reduction Act Notice, see the separate Instructions for Schedule C (Form 1040).

EEA

Schedule C-EZ (Form 1040) 2016

**SCHEDULE E**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service (99)

# Supplemental Income and Loss

(From rental real estate, royalties, partnerships, S corporations, estates, trusts, REMICs, etc.)

▶ **Attach to Form 1040, 1040NR, or Form 1041.**

▶ **Information about Schedule E and its separate instructions is at** *www.irs.gov/schedulee.*

OMB No. 1545-0074

**2016**

Attachment
Sequence No. **13**

Name(s) shown on return

MUHAMMAD SIDDIQI

Your social security number
~2222

| Part I | Income or Loss From Rental Real Estate and Royalties | **Note:** If you are in the business of renting personal property, use Schedule C or C-EZ (see instructions). If you are an individual, report farm rental income or loss from **Form 4835** on page 2, line 40. |
|---|---|---|

**A** Did you make any payments in 2016 that would require you to file Form(s) 1099? (see instructions) ☐ Yes ☐ No

**B** If "Yes," did you or will you file required Forms 1099? ☐ Yes ☐ No

**1a** Physical address of each property (street, city, state, ZIP code)

| | |
|---|---|
| **A** | 8114 CARSON CT, ROWLETT, TX 75088 |
| **B** | |
| **C** | |

| | 1b Type of Property (from list below) | 2 For each rental real estate property listed above, report the number of fair rental and personal use days. Check the **QJV** box only if you meet the requirements to file as a qualified joint venture. See instructions. | | Fair Rental Days | Personal Use Days | QJV |
|---|---|---|---|---|---|---|
| **A** | 1 | | **A** | 365 | 0 | ☐ |
| **B** | | | **B** | | | ☐ |
| **C** | | | **C** | | | ☐ |

**Type of Property:**

| | | | |
|---|---|---|---|
| 1 Single Family Residence | 3 Vacation/Short-Term Rental | 5 Land | 7 Self-Rental |
| 2 Multi-Family Residence | 4 Commercial | 6 Royalties | 8 Other (describe) |

| Income: | | Properties: | A | B | C |
|---|---|---|---|---|---|
| **3** Rents received | 3 | | 21,384 | | |
| **4** Royalties received | 4 | | | | |
| **Expenses:** | | | | | |
| **5** Advertising | 5 | | | | |
| **6** Auto and travel (see instructions) | 6 | | | | |
| **7** Cleaning and maintenance | 7 | | | | |
| **8** Commissions | 8 | | | | |
| **9** Insurance | 9 | | 1,778 | | |
| **10** Legal and other professional fees | 10 | | | | |
| **11** Management fees | 11 | | | | |
| **12** Mortgage interest paid to banks, etc. (see instructions) | 12 | | | | |
| **13** Other interest | 13 | | | | |
| **14** Repairs | 14 | | 3,695 | | |
| **15** Supplies | 15 | | | | |
| **16** Taxes | 16 | | 5,197 | | |
| **17** Utilities | 17 | | | | |
| **18** Depreciation expense or depletion | 18 | | 5,421 | | |
| **19** Other (list) ▶ | 19 | | | | |
| **20** Total expenses. Add lines 5 through 19 | 20 | | 16,091 | | |
| **21** Subtract line 20 from line 3 (rents) and/or 4 (royalties). If result is a (loss), see instructions to find out if you must file **Form 6198** | 21 | | 5,293 | | |
| **22** Deductible rental real estate loss after limitation, if any, on **Form 8582** (see instructions) | 22 | ( 5,293 )( | )( | ) |

| | | | | |
|---|---|---|---|---|
| **23a** Total of all amounts reported on line 3 for all rental properties | | **23a** | 21,384 | |
| **b** Total of all amounts reported on line 4 for all royalty properties | | **23b** | 0 | |
| **c** Total of all amounts reported on line 12 for all properties | | **23c** | 0 | |
| **d** Total of all amounts reported on line 18 for all properties | | **23d** | 5,421 | |
| **e** Total of all amounts reported on line 20 for all properties | | **23e** | 16,091 | |
| **24** **Income.** Add positive amounts shown on line 21. **Do not** include any losses | | | **24** | 5,293 |
| **25** **Losses.** Add royalty losses from line 21 and rental real estate losses from line 22. Enter total losses here | | | **25** | ( 5,293 ) |
| **26** **Total rental real estate and royalty income or (loss).** Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 40 on page 2 do not apply to you, also enter this amount on Form 1040, line 17, or Form 1040NR, line 18. Otherwise, include this amount in the total on line 41 on page 2 | | | **26** | 0 |

For Paperwork Reduction Act Notice, see the separate instructions.

Schedule E (Form 1040) 2016

EEA

Schedule SE (Form 1040) 2016

Attachment Sequence No. **17**

Page **2**

Name of person with self-employment income (as shown on Form 1040 or Form 1040NR)
**MUHAMMAD SIDDIQI**

Social security number of person
with **self-employment income** ▶ ███ -2222

## Section B—Long Schedule SE

### Part I   Self-Employment Tax

**Note.** If your only income subject to self-employment tax is **church employee income,** see instructions. Also see instructions for the definition of church employee income.

**A**   If you are a minister, member of a religious order, or Christian Science practitioner and you filed Form 4361, but you had $400 or more of **other** net earnings from self-employment, check here and continue with Part I  .  .  .  .  .  .  ▶ ☐

| | | | |
|---|---|---|---:|
| **1a** | Net farm profit or (loss) from Schedule F, line 34, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A. **Note.** Skip lines 1a and 1b if you use the farm optional method (see instructions)  .  .  . | **1a** | |
| **b** | If you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program payments included on Schedule F, line 4b, or listed on Schedule K-1 (Form 1065), box 20, code Z | **1b** | ( ) |
| **2** | Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), box 14, code A (other than farming); and Schedule K-1 (Form 1065-B), box 9, code J1. Ministers and members of religious orders, see instructions for types of income to report on this line. See instructions for other income to report. **Note.** Skip this line if you use the nonfarm optional method (see instructions)  .  .  .  .  .  .  . | **2** | 1,976 |
| **3** | Combine lines 1a, 1b, and 2  .  .  .  .  .  .  . | **3** | 1,976 |
| **4a** | If line 3 is more than zero, multiply line 3 by 92.35% (0.9235). Otherwise, enter amount from line 3 **Note.** If line 4a is less than $400 due to Conservation Reserve Program payments on line 1b, see instructions. | **4a** | 1,825 |
| **b** | If you elect one or both of the optional methods, enter the total of lines 15 and 17 here  .  .  . | **4b** | |
| **c** | Combine lines 4a and 4b. If less than $400, **stop;** you do not owe self-employment tax. **Exception.** If less than $400 and you had **church employee income,** enter -0- and continue  ▶ | **4c** | 1,825 |
| **5a** | Enter your **church employee income** from Form W-2. See instructions for definition of church employee income  .  .  . | **5a** | |
| **b** | Multiply line 5a by 92.35% (0.9235). If less than $100, enter -0-  .  .  .  .  .  . | **5b** | |
| **6** | Add lines 4c and 5b  .  .  .  .  .  .  . | **6** | 1,825 |
| **7** | Maximum amount of combined wages and self-employment earnings subject to social security tax or the 6.2% portion of the 7.65% railroad retirement (tier 1) tax for 2016  .  .  . | **7** | 118,500.00 |
| **8a** | Total social security wages and tips (total of boxes 3 and 7 on Form(s) W-2) and railroad retirement (tier 1) compensation. If $118,500 or more, skip lines 8b through 10, and go to line 11  .  .  . | **8a** 149,100 | |
| **b** | Unreported tips subject to social security tax (from Form 4137, line 10)  . | **8b** | |
| **c** | Wages subject to social security tax (from Form 8919, line 10)  . | **8c** | |
| **d** | Add lines 8a, 8b, and 8c  .  .  .  .  .  .  . | **8d** | |
| **9** | Subtract line 8d from line 7. If zero or less, enter -0- here and on line 10 and go to line 11  .  ▶ | **9** | 0 |
| **10** | Multiply the **smaller** of line 6 or line 9 by 12.4% (0.124)  .  .  .  .  . | **10** | |
| **11** | Multiply line 6 by 2.9% (0.029)  .  .  .  .  .  .  . | **11** | 53 |
| **12** | **Self-employment tax.** Add lines 10 and 11. Enter here and on **Form 1040, line 57,** or **Form 1040NR, line 55** | **12** | 53 |
| **13** | Deduction for one-half of self-employment tax. Multiply line 12 by 50% (0.50). Enter the result here and on **Form 1040, line 27,** or **Form 1040NR, line 27**  . | **13** 27 | |

### Part II   Optional Methods To Figure Net Earnings (see instructions)

**Farm Optional Method.** You may use this method only if **(a)** your gross farm income[1] was not more than $7,560, or **(b)** your net farm profits[2] were less than $5,457.

| | | | |
|---|---|---|---:|
| **14** | Maximum income for optional methods  .  .  .  .  .  .  . | **14** | 5,040.00 |
| **15** | Enter the **smaller** of: two-thirds (2/3) of gross farm income[1] (not less than zero) or $5,040. Also include this amount on line 4b above  .  .  .  .  . | **15** | |

**Nonfarm Optional Method.** You may use this method **only** if **(a)** your net nonfarm profits[3] were less than $5,457 and also less than 72.189% of your gross nonfarm income,[4] and **(b)** you had net earnings from self-employment of at least $400 in 2 of the prior 3 years. **Caution.** You may use this method no more than five times.

| | | | |
|---|---|---|---:|
| **16** | Subtract line 15 from line 14  .  .  .  .  .  .  . | **16** | |
| **17** | Enter the **smaller** of: two-thirds (2/3) of gross nonfarm income[4] (not less than zero) or the amount on line 16. Also include this amount on line 4b above  .  .  .  . | **17** | |

[1] From Sch. F, line 9, and Sch. K-1 (Form 1065), box 14, code B.
[2] From Sch. F, line 34, and Sch. K-1 (Form 1065), box 14, code A - minus the amount you would have entered on line 1b had you not used the optional method.
[3] From Sch. C, line 31; Sch. C-EZ, line 3; Sch. K-1 (Form 1065), box 14, code A; and Sch. K-1 (Form 1065-B), box 9, code J1.
[4] From Sch. C, line 7; Sch. C-EZ, line 1; Sch. K-1 (Form 1065), box 14, code C; and Sch. K-1 (Form 1065-B), box 9, code J2.

EEA

Schedule SE (Form 1040) 2016

COPY

Form **8582**

Department of the Treasury
Internal Revenue Service (99)

Name(s) shown on return

**Passive Activity Loss Limitations**

▶ See separate instructions.
▶ Attach to Form 1040 or Form 1041.
▶ Information about Form 8582 and its instructions is available at *www.irs.gov/form8582.*

OMB No. 1545-1008

**2016**

Attachment
Sequence No. **88**

MUHAMMAD SIDDIQI

Identifying number
-2222

**Part I**   **2016 Passive Activity Loss**

Caution: *Complete Worksheets 1, 2, and 3 before completing Part I.*

**Rental Real Estate Activities With Active Participation** (For the definition of active participation, see
Special Allowance for Rental Real Estate Activities in the instructions.)

| | | | |
|---|---|---|---|
| **1a** Activities with net income (enter the amount from Worksheet 1, column (a)) | **1a** | 5,293 | |
| **b** Activities with net loss (enter the amount from Worksheet 1, column (b)) | **1b** | ( ) | |
| **c** Prior years unallowed losses (enter the amount from Worksheet 1, column (c)) | **1c** | ( 12,199 ) | |
| **d** Combine lines 1a, 1b, and 1c | | **1d** | (6,906) |

**Commercial Revitalization Deductions From Rental Real Estate Activities**

| | | | |
|---|---|---|---|
| **2a** Commercial revitalization deductions from Worksheet 2, column (a) | **2a** | ( ) | |
| **b** Prior year unallowed commercial revitalization deductions from Worksheet 2, column (b) | **2b** | ( ) | |
| **c** Add lines 2a and 2b | | **2c** | ( ) |

**All Other Passive Activities**

| | | | |
|---|---|---|---|
| **3a** Activities with net income (enter the amount from Worksheet 3, column (a)) | **3a** | | |
| **b** Activities with net loss (enter the amount from Worksheet 3, column (b)) | **3b** | ( ) | |
| **c** Prior years unallowed losses (enter the amount from Worksheet 3, column (c)) | **3c** | ( ) | |
| **d** Combine lines 3a, 3b, and 3c | | **3d** | |

**4** Combine lines 1d, 2c, and 3d. If this line is zero or more, stop here and include this form with
your return; all losses are allowed, including any prior year unallowed losses entered on line 1c,
2b, or 3c. Report the losses on the forms and schedules normally used

| | | |
|---|---|---|
| if line 4 is a loss and: | • Line 1d is a loss, go to Part II. | **4** | (6,906) |
| | • Line 2c is a loss (and line 1d is zero or more), skip Part II and go to Part III. | | |
| | • Line 3d is a loss (and lines 1d and 2c are zero or more), skip Parts II and III and go to line 15. | | |

Caution: *If your filing status is married filing separately and you lived with your spouse at any time during the year, do not complete
Part II or Part III. Instead, go to line 15.*

**Part II**   **Special Allowance for Rental Real Estate Activities With Active Participation**

Note: *Enter all numbers in Part II as positive amounts. See instructions for an example.*

| | | | |
|---|---|---|---|
| **5** Enter the smaller of the loss on line 1d or the loss on line 4 | | **5** | 6,906 |
| **6** Enter $150,000. If married filing separately, see instructions | **6** | 150,000 | |
| **7** Enter modified adjusted gross income, but not less than zero (see inst.) | **7** | 151,076 | |
| Note: *If line 7 is greater than or equal to line 6, skip lines 8 and 9, enter -0- on line 10. Otherwise, go to line 8.* | | | |
| **8** Subtract line 7 from line 6 | **8** | | |
| **9** Multiply line 8 by 50% (0.5). Do not enter more than $25,000. If married filing separately, see instructions | | **9** | |
| **10** Enter the smaller of line 5 or line 9 | | **10** | 0 |
| If line 2c is a loss, go to Part III. Otherwise, go to line 15. | | | |

**Part III**   **Special Allowance for Commercial Revitalization Deductions From Rental Real Estate Activities**

Note: *Enter all numbers in Part III as positive amounts. See the example for Part III in the instructions.*

| | | |
|---|---|---|
| **11** Enter $25,000 reduced by the amount, if any, on line 10. If married filing separately, see instructions | **11** | |
| **12** Enter the loss from line 4 | **12** | |
| **13** Reduce line 12 by the amount on line 10 | **13** | |
| **14** Enter the smallest of line 2c (treated as a positive amount), line 11, or line 13 | **14** | |

**Part IV**   **Total Losses Allowed**

| | | |
|---|---|---|
| **15** Add the income, if any, on lines 1a and 3a and enter the total | **15** | 5,293 |
| **16** Total losses allowed from all passive activities for 2016. Add lines 10, 14, and 15. See instructions to find out how to report the losses on your tax return | **16** | 5,293 |

For Paperwork Reduction Act Notice, see instructions.

EEA

Form **8582** (2016)

Form **4562**

**Depreciation and Amortization**
(Including Information on Listed Property)
▶ Attach to your tax return.

OMB No. 1545-0172

Department of the Treasury
Internal Revenue Service (99)   ▶ Information about Form 4562 and its separate instructions is at *www.irs.gov/form4562.*

**2016**

Attachment
Sequence No. **179**

Name(s) shown on return
MUHAMMAD SIDDIQI

Business or activity to which this form relates
RENTAL HOUSE

Identifying number
-2222

**Part I**   **Election To Expense Certain Property Under Section 179**

Note: *If you have any listed property, complete Part V before you complete Part I.*

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|
| 6 | | |
| | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2015 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2017. Add lines 9 and 10, less line 12 ▶ | **13** | |

Note: *Don't use Part II or Part III below for listed property. Instead, use Part V.*

**Part II**   **Special Depreciation Allowance and Other Depreciation** (Don't include listed property.) (See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

**Part III**   **MACRS Depreciation** (Don't include listed property.) (See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2016 | **17** | 5,421 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

**Section B - Assets Placed in Service During 2016 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only-see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C - Assets Placed in Service During 2016 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  40-year | | | 40 yrs. | MM | S/L | |

**Part IV**   **Summary** (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions | **22** | 5,421 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

For Paperwork Reduction Act Notice, see separate instructions.

EEA

Form **4562** (2016)

## Worksheet 4

Use this worksheet if an amount is shown on Form 8582, line 10 or 14
(See instructions.)

**2016**

Name(s) as shown on return
MUHAMMAD SIDDIQI

Tax ID Number
███-██-2222

| | Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Ratio | (c) Special allowance | (d) Subtract column (c) from column (a) |
|---|---|---|---|---|---|---|
| 1 | RENTAL HOUSE | E LN 22 | 6,906 | 1 | 0 | 6,906 |
| | Total . . . . . . . . . . . . . . . . . . . . ▶ | | 6,906 | 1.00 | 0 | 6,906 |

WK_85824.LD

## Worksheet 5
### Allocation of Unallowed Losses
(See instructions.)

**2016**

Name(s) as shown on return

MUHAMMAD SIDDIQI

Tax ID Number

██████2222

| | Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Ratio | (c) Unallowed loss |
|---|---|---|---|---|---|
| 1 | RENTAL HOUSE | E LN 22 | 6,906 | 1 | 6,906 |
| | Total . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | 6,906 | 1.00 | 6,906 |

WK_85825.LD

### Worksheet 6
### Allowed Losses
(Keep for your records)

**2016**

Name(s) as shown on return

MUHAMMAD SIDDIQI

Tax ID Number ▮▮▮-2222

| | Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Unallowed loss | (c) Allowed loss |
|---|---|---|---|---|---|
| 1 | RENTAL HOUSE | E LN 22 | 12,199 | 6,906 | 5,293 |
| | Total . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | 12,199 | 6,906 | 5,293 |



WK_85826.LD

Form **8879**

Department of the Treasury
Internal Revenue Service

## IRS *e-file* Signature Authorization

▶ Don't send to the IRS. This isn't a tax return.
▶ Keep this form for your records.
▶ Information about Form 8879 and its instructions is at *www.irs.gov/form8879*.

OMB No. 1545-0074

**2016**

Submission Identification Number (SID) ▶

Taxpayer's name

MUHAMMAD SIDDIQI

Spouse's name

Social security number

2222

Spouse's social security number

| Part I | Tax Return Information - Tax Year Ending December 31, 2016 | (Whole dollars only) | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 1 | Adjusted gross income (Form 1040, line 38; Form 1040A, line 22; Form 1040EZ, line 4; Form 1040NR, line 37) . . . . . . . . . . . . | **1** | 151,049 |
| 2 | Total tax (Form 1040, line 63; Form 1040A, line 39; Form 1040EZ, line 12; Form 1040NR, line 61) | **2** | 22,977 |
| 3 | Federal income tax withheld from Forms W-2 and 1099 (Form 1040, line 64; Form 1040A, line 40; Form 1040EZ, line 7; Form 1040NR, line 62a) . . . . . . . . . . | **3** | 30,101 |
| 4 | Refund (Form 1040, line 76a; Form 1040A, line 48a; Form 1040EZ, line 13a; Form 1040-SS, Part I, line 13a; Form 1040NR, line 73a) . . . . . . . . . . | **4** | 9,022 |
| 5 | Amount you owe (Form 1040, line 78; Form 1040A, line 50; Form 1040EZ, line 14; Form 1040NR, line 75) . . . . . | **5** | |

| Part II | Taxpayer Declaration and Signature Authorization (Be sure you get and keep a copy of your return) |
|---|---|

Under penalties of perjury, I declare that I have examined a copy of my electronic individual income tax return and accompanying schedules and statements for the tax year ending December 31, 2016, and to the best of my knowledge and belief, it is true, correct, and accurately lists all amounts and sources of income I received during the tax year. I further declare that the amounts in Part I above are the amounts from my electronic income tax return. I consent to allow my intermediate service provider, transmitter, or electronic return originator (ERO) to send my return to the IRS and to receive from the IRS (a) an acknowledgement of receipt or reason for rejection of the transmission, (b) the reason for any delay in processing the return or refund, and (c) the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of my federal taxes owed on this return and/or a payment of estimated tax, and the financial institution to debit the entry to this account. This authorization is to remain in full force and effect until I notify the U.S. Treasury Financial Agent to terminate the authorization. To revoke (cancel) a payment, I must contact the U.S. Treasury Financial Agent at 1-888-353-4537. Payment cancellation requests must be received no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I further acknowledge that the personal identification number (PIN) below is my signature for my electronic income tax return and, if applicable, my Electronic Funds Withdrawal Consent.

Taxpayer's PIN: check one box only

RTN=111000614  Acct=1596921773

[X] I authorize **Tax Filing Services** to enter or generate my PIN **11111**

ERO firm name

as my signature on my tax year 2016 electronically filed income tax return.

Enter five digits, but don't enter all zeros

[ ] I will enter my PIN as my signature on my tax year 2016 electronically filed income tax return. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Your signature ▶                                                                  Date ▶ 05-23-2017

Spouse's PIN: check one box only

[ ] I authorize _____ to enter or generate my PIN _____

ERO firm name

as my signature on my tax year 2016 electronically filed income tax return.

Enter five digits, but don't enter all zeros

[ ] I will enter my PIN as my signature on my tax year 2016 electronically filed income tax return. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Spouse's signature ▶                                                                  Date ▶

Practitioner PIN Method Returns Only - continue below

| Part III | Certification and Authentication - Practitioner PIN Method Only |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.

757076-00003

Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature for the tax year 2016 electronically filed income tax return for the taxpayer(s) indicated above. I confirm that I am submitting this return in accordance with the requirements of the Practitioner PIN method and Pub.1345, Handbook for Authorized IRS *e-file* Providers of Individual Income Tax Returns.

ERO's signature ▶ L E Easley                                                                  Date ▶ 05-23-2017

ERO Must Retain This Form - See Instructions
Don't Submit This Form to the IRS Unless Requested To Do So

For Paperwork Reduction Act Notice, see your tax return instructions.

EEA

Form **8879** (2016)



**1040**

**Overflow Statement**

**2016**
Page 1

Name(s) as shown on return

MUHAMMAD SIDDIQI

Your Social Security Number

▇-2222

### SCHEDULE A, LINE 6 - REAL ESTATE TAXES

| DESCRIPTION | AMOUNT |
|---|---|
| BANK OF AMERICA 1098 | $ 6,387 |
| TOTAL: | $ 6,387 |

OVERFLOW.LD



**1040**

**Overflow Statement**

**2016**
Page 1

Name(s) as shown on return

MUHAMMAD SIDDIQI

Your Social Security Number

████-2222

### SCHEDULE A, LINE 10 - HOME MTG INTEREST AND POINTS ON FORM 1

| DESCRIPTION | | AMOUNT |
|---|---|---|
| BANK OF AMERICA 1098 | $ | 4,379 |
| CADENCE BANK 1098 | | 12,891 |
| AFFILIATED BANK 1098 | | 15,397 |
| TOTAL: | $ | 32,667 |

Client Copy

OVERFLOW.LD

## W-2 Detail Listing

(Keep for your records)

**2016**

Name(s) as shown on return

MUHAMMAD SIDDIQI

Tax ID Number ▮▮▮-2222

| T/S | Employer Name | FEDERAL | | | STATE | |
| | | Gross | W/H | State Code | Gross | W/H |
|---|---|---|---|---|---|---|
| T | EAGLE PROTECTIVE GRP INC | 108,800 | 23,192 | | | |
| T | HELPING RESTORE ABILITY | 40,300 | 6,909 | | | |
| | Totals | 149,100 | 30,101 | | | |

W2_LIST.LD

# Modified AGI Worksheets for Form 8962

(Keep for your records)

**2016**

Name(s) as shown on return

MUHAMMAD SIDDIQI

Tax ID Number

-2222

## Taxpayer's Modified AGI Worksheet - Line 2a

1. Enter your adjusted gross income (AGI)* from Form 1040, line 38; Form 1040A, line 22; or Form 1040NR, line 37 . . . . . . . . . . . . . . . . . . . . . . **1.** _151,049_

2. Enter any tax-exempt interest from Form 1040, line 8b; Form 1040A, line 8b; or Form 1040NR, line 9b . . . . . . . . . . . . . **2.** _____

3. Enter any amounts from Form 2555, lines 45 and 50, and Form 2555-EZ, line 18 . . . . . . . . . . . . . . . . **3.** _____

4. Enter the excess, if any, of Form 1040, lines 20a over 20b; or Form 1040A, lines 14a over 14b . . . . . . . . . . . . . **4.** _____

5. Add lines 1 through 4. Enter here and on Form 8962, line 2a . . . . . . . . . . . . . . . . . . **5.** _151,049_

## Dependents' Combined Modified AGI Worksheet - Line 2b

1. Enter the AGI* for your dependents from Form 1040, line 38; Form 1040A, line 22; Form 1040EZ, line 4; and Form 1040NR, line 37 . . . . . . . . . . . **1.** _____

2. Enter any tax-exempt interest for your dependents from Form 1040, line 8b; Form 1040A, line 8b; Form 1040EZ, the amount written to the left of the line 2 entry space; and Form 1040NR, line 9b . . . . . . . . . **2.** _____

3. Enter any amounts for your dependents from Form 2555, lines 45 and 50, and Form 2555-EZ, line 18 . . . . . . . . . . . **3.** _____

4. Enter for each of your dependents the excess, if any, of Form 1040, lines 20a over 20b; and Form 1040A, lines 14a over 14b . . . . . . . . . . . . . **4.** _____

5. Add lines 1 through 4. Enter here and on Form 8962, line 2b . . . . . . . . . . . . . . . . . **5.** _____

## Worksheet 2. Household Income as a Percentage of the Federal Poverty Line

1. Enter the amount from line 3 of Form 8962 . . . . . . . . . . . . . . . . . . . **1.** _151,049_

2. Enter the amount from line 4 of Form 8962 . . . . . . . . . . . . . . . . . . . **2.** _11,770_

3. Multiply the amount on line 2 by 4.0 . . . . . . . . . . . . . . . . . . . **3.** _47,080_

4. Is the amount on line 1 more than the amount on line 3?

   • **Yes.** The amount on line 1 above is more than 400% of the Federal poverty line. Enter 401 here and on line 5 of Form 8962.

   • **No.** Divide the amount on line 1 above by the amount on line 2 above. Do not round; instead multiply this number by 100 (to express it as a percentage) and then drop any numbers after the decimal point. Enter the result here and on line 5 of Form 8962. For example, for 0.9984, enter the result as 99; for 1.8565, enter the result as 185; for 3.997, enter the result as 399* . . . . . . . . . . . . . . . . . . . **4.** _401_

WK_89621.LD

## Excess Social Security - Nonrailroad Employees
### Worksheet - Form 1040, Line 71
(Keep for your records)

**2016**

Name(s) as shown on return

MUHAMMAD SIDDIQI

Tax ID Number

████-2222

If you are filing a joint return, you must figure any excess tax withheld separately for each spouse. DO NOT combine amount of both husband and wife.

1. Add all social security tax withheld (but not more than $7,347
   for each employer). This tax should be shown in box 4 of your
   Forms W-2. Enter the total here . . . . . . . . . . . . . . . . . . . . . . . . . . **1.** ___9,245___

2. Enter any uncollected social security tax on tips or group-term life insurance
   on Form 1040, line 62, identified by "UT" . . . . . . . . . . . . . . . . . . . **2.** _____

3. Add lines 1 and 2. If $7,347 or less, **stop** here. You cannot claim
   the credit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **3.** ___9,245___

4. Social security limit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **4.** ___$7,347___

5. Excess. Subtract line 4 from line 3 . . . . . . . . . . . . . . . . . . . . . . . . **5.** ___1,898___

WK_EX_SS.LD

## Auto Expense Worksheet

(Keep for your records)

**2016**

Name(s) as shown on return

MUHAMMAD SIDDIQI

Tax ID Number
-2222

Profession/Business

SECURITY

Description

Date placed in service  2016-01-01

Number of miles your vehicle was used for:

| | |
|---|---|
| Total Business miles driven during the year | 3,200 |
| Total Commuting miles driven during the year | |
| Total Other miles driven during the year | 9,000 |
| Total Miles driven during the year | 12,200 |
| Business Use percentage | 26.23 |

### Expenses:

| | Total | Business Percentage | |
|---|---|---|---|
| Section 179 | | | |
| Bonus Depreciation | | | |
| Depreciation | | | |
| Garage Rent | | | |
| Gas | | | |
| Insurance | | | |
| Licenses | | | |
| Oil | | | |
| Parking Fees | | | |
| Rental Fees | | | |
| Interest | | | |
| Personal Property Tax | | | |
| Repairs | | | |
| Tires | | | |
| Tolls | | | |
| Other Expenses: | | | |
| | | | |
| | | | |
| | | | |
| Total Expenses | | | |

Standard Mileage Rate Calculation

| | | | |
|---|---|---|---|
| Business miles | 3,200 X 0.54 | 1,728 | 1,728 |
| Parking fees | | | |
| Tolls | | | |
| Interest | | | |
| Personal Property Tax | | | |
| Total Standard Mile Rate deduction | | | 1,728 |

How it is reported:

| | |
|---|---|
| Depreciation deduction | |
| Auto Expense | 1,728 |
| Personal Property Taxes, Schedule A, Line 7 | |

WK_AUTO.LD

* Item was disposed
of during current year.

## Depreciation Detail Listing

RENTAL HOUSE
For your records only

**2016**

PAGE  1

Name(s) as shown on return

MUHAMMAD SIDDIQI

Social security number/EIN

[REDACTED]-2222

| No. | Description | Date | Cost | Salvage | Business percentage | Section 179 | Depreciation Basis | Life | Method | Rate | Current depr. | Accumulated Depreciation | Prior expense | Bonus depreciation | AMT Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 8114 CARSON CT ROWLET | 01012015 | 149,100 | | 100.00 | | 149,100 | 27.5 | SL   MM | 3.636 | 5,421 | 10,617 | | | 5,421 |
| 2 | 8114 CARSON CT LOT | 01012015 | 30,000 | 30,000 | 100.00 | | 0 | 0 | | 0 | | | | | |

| | | | Cost | Salvage | | | Depreciation Basis | | | | Current depr. | Accumulated Depreciation | | | AMT Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Totals | | | 179,100 | 30,000 | | | 149,100 | | | | 5,421 | 10,617 | | | 5,421 |

Land Amount
Net Depreciable Cost          179,100                                                              ST ADJ:

## TAX RETURN COMPARISON
### 2014 / 2015 /2016

2016

Name(s) as shown on return
**MUHAMMAD SIDDIQI**

Identifying number
-2222

| | 2014 | 2015 | 2016 | Difference 2015-2016 |
|---|---|---|---|---|
| Filing Status . . . . . . . . . | 1 | 1 | 1 | |
| Number of Exemptions . . . . . . . . | 1 | 1 | 1 | |
| **Income** | | | | |
| Wages, salaries, tips, etc. . . . . . . . | 94,206 | 162,198 | 149,100 | (13,098) |
| Taxable interest and dividends . . . | | | | |
| Taxable state and local refunds . . . | | | | |
| Alimony . . . . . . . . | | | | |
| Business income (loss) . . . . . . . . | | | 1,976 | 1,976 |
| Gains (losses) . . . . . . . . | | | | |
| Pensions and IRA distributions . . . . | | | | |
| Rent and royalty income (loss) . . . . | | | | |
| Part, S-corps, trusts income (loss) . . . | | | | |
| Farm income (loss) . . . . . . . | | | | |
| Unemployment compensation . . . . . | | | | |
| Total SS benefits received . . . . . . . | | | | |
| Taxable SS benefits . . . . . . . | | | | |
| Other income (loss) . . . . . . . | | | | |
| Total Income . . . . . . . . | 94,206 | 162,198 | 151,076 | (11,122) |
| **Adjusted Gross Income** | | | | |
| Half of self-employment tax . . . . . . | | | 27 | 27 |
| IRA deduction . . . . . . . | | | | |
| Other adjustments . . . . . . . | | | | |
| **Total Adjusted Gross Income** . . . . | 94,206 | 162,198 | 151,049 | (11,149) |
| **Deductions** | | | | |
| Medical deductions . . . . . . . . | | | | |
| State and local taxes . . . . . . . | 6,290 | 6,812 | 7,591 | 779 |
| Interest . . . . . . . . | 5,956 | 5,341 | 32,667 | 27,326 |
| Contributions . . . . . . . . | 1,000 | | | |
| Employee business expenses . . . . . | | | | |
| Standard or other deductions . . . . | 3,705 | | | |
| **Total Itemized or Standard Ded** . . . | 16,951 | 12,153 | 40,258 | 28,105 |
| Exemption Amount . . . . . . . . | 3,950 | 4,000 | 4,050 | 50 |
| **Tax and Credits** | | | | |
| Taxable Income . . . . . . . . | 73,305 | 146,045 | 106,741 | (39,304) |
| Tax . . . . . . . . | 14,188 | 33,964 | 22,924 | (11,040) |
| Credits . . . . . . . . | | | | |
| Self-employment tax . . . . . . . | | | 53 | 53 |
| Other taxes . . . . . . . | | | | |
| Total Tax . . . . . . . . | 14,188 | 33,964 | 22,977 | (10,987) |
| **Payments** | | | | |
| Withholdings . . . . . . . . | 15,999 | 36,149 | 31,999 | (4,150) |
| Estimated tax payments . . . . . . | | 6,000 | | (6,000) |
| Earned income credit . . . . . . | | | | |
| Other payments and credits . . . . . | | | | |
| Overpayment . . . . . . . | 1,811 | 8,185 | 9,022 | 837 |
| Overpayment Applied . . . . . . . | | | | |
| Refund . . . . . . . | 1,811 | 8,185 | 9,022 | 837 |
| Balance Due . . . . . . . | | | | |
| **Resident State** | TX | TX | | |
| Taxable income . . . . . . . . | | | | |
| Tax . . . . . . . . | | | | |
| Refund . . . . . . . | | | | |
| Balance Due . . . . . . . | | | | |
| Marginal tax rate . . . . . . . . | 25.00 | 28.00 | 28.00 | |
| Effective tax rate . . . . . . . . | 19.00 | 23.00 | 21.48 | (1.52) |

Client Copy

# Tax Filing Services

736 N Main
Duncanville, TX 75116

Phone: (972)298-2161 | Fax: (972)298-5365

Muhammad Siddiqi
6701 Havenhurst Ct
Allen, TX 75002

Invoice Date: 05/23/2017

For professional services rendered in connection with the preparation
of your 2016 individual tax return.

| Description | | Fee |
|---|---|---|
| **Federal and Supplemental Forms** | | |
| Form 1040 | - U.S. Individual Income Tax Return | |
| **1040 Line Item Fee** | | |
| Form 1095-A | - Health Insurance Marketplace Statement | |
| Health Care | - ACA Minimum Essential Coverage Verification | |
| Schedule A | - Itemized Deductions | |
| Schedule C-EZ | - Net Profit from Business | |
| Schedule E pg 1 | - Supplemental Income and Loss Page 1 | |
| Schedule SE | - Self Employment Tax | |
| Form 4562 | - Depreciation and Amortization | |
| Form 4868 | - Application for Automatic Extension | |
| Form 8582 | - Passive Activity Loss Limitations | |
| Form 8879 | - E-File Signature Authorization | |
| Wks 85821 | - Form 8582 Wksht - Line 1a, 1b, and 1c | |
| Wks 85824 | - Form 8582 Wksht - Lines 10 and 14 | |
| Wks 85825 | - Form 8582 Wksht - Unallowed Losses | |
| Wks 85826 | - Form 8582 Wksht - Allowed Losses | |
| Wksht 89621 | - 8962 Modified AGI Worksheet line 2a | |
| Wks  Auto | - Automobile Expense Worksheet | |
| Wks EIC B | - EIC Worksheet Page 2 | |
| Wks Excess SS | - Excess Social Security Worksheet | |
| Wks MAGI | - Form 8582 Worksheet - Line 7 MAGI | |
| Wks PAL | - Passive Activity Carryover Worksheet | |
| Wks STAX | - State/Local Sales Tax Deduction Worksheet | |
| Comparison | - Tax Year Comparison Sheet | |
| Fed Withholdings | - Form 1040 - Federal Withholding From All Sources | |
| FED DEPR  Schedule | - Federal Depreciation Schedule | |
| Next Year Depr | - Next Year Depreciation Schedule | |
| Overflow | - Itemized Listing Attachment | |
| Form W-2 | - Wage and Tax Statement | |
| Form W-2 | - Wage and Tax Statement | |
| W-2 Listing | - Listing of All Forms W-2 | |
| **Total Forms : 29** | **Forms Subtotal** | **$   195.00** |
| | **Total Balance Due** | **$   195.00** |

## ETD ELECTRONIC FILING MESSAGES
### MUST be corrected before electronic filing of extensions is allowed.

Name(s) as shown on return

MUHAMMAD SIDDIQI

**2016**

Tax ID Number

-2222

5465 NO EXTENSION AFTER DUE DATE:  Form 4868 must be filed before the filing deadline unless it is for a U.S. citizen or resident who is out of the country or for Form 1040NR where no wages were subject to U.S. income tax.  Return to screen EXT and mark the appropriate box if either of these situations apply. Then, on screen MISC, make the appropriate selection from the "Extending due date" drop list.



ETD_MSG.LD

| Form **1040** | Department of the Treasury—Internal Revenue Service (99) | | | | | |
|---|---|---|---|---|---|---|
| | **U.S. Individual Income Tax Return** | **2017** | OMB No. 1545-0074 | IRS Use Only—Do not write or staple in this space. | | |

For the year Jan. 1–Dec. 31, 2017, or other tax year beginning _____, ending _____ — **See separate instructions.**

| Your first name | M.I. | Last name | Suffix | **Your social security number** |
|---|---|---|---|---|
| MUHAMMAD | | SIDDIQI | | ___ - __ - 2222 |
| If a joint return, spouse's first name | M.I. | Last name | Suffix | **Spouse's social security number** |

Home address (number and street). If you have a P.O. box, see instructions. — Apt. no.
6701 HAVENHURST CT

▲ Make sure the SSN(s) above and on line 6c are correct.

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions).
ALLEN TX 75002~

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund. □ You □ Spouse

| Foreign country name | Foreign province/state/county | Foreign postal code |
|---|---|---|

**Filing Status**

Check only one box.

1. [X] Single
2. [ ] Married filing jointly (even if only one had income)
3. [ ] Married filing separately. Enter spouse's SSN above and full name here. ▶
4. [ ] Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5. [ ] Qualifying widow(er) (see instructions)

**Exemptions**

6a [X] **Yourself.** If someone can claim you as a dependent, **do not check box 6a** . . . . . . . .
b [ ] **Spouse** . . . . . . . . . . . . . . . . . . . . . . .

| Boxes checked on 6a and 6b | 1 |
|---|---|

c **Dependents:**

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax credit (see instructions) |
|---|---|---|---|
| | | | □ |
| | | | □ |
| | | | □ |

If more than four dependents, see instructions and check here ▶ [ ]

- No. of children on 6c who:
  - lived with you: 0
  - did not live with you due to divorce or separation (see instructions): 0
- Dependents on 6c not entered above: 0

d Total number of exemptions claimed . . . . . . . . . . . . . . . . .
Add numbers on lines above ▶ **1**

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 139,668 |
|---|---|---|---|
| 8a | Taxable interest. Attach Schedule B if required | 8a | |
| b | Tax-exempt interest. Do not include on line 8a | 8b | |
| 9a | Ordinary dividends. Attach Schedule B if required | 9a | |
| b | Qualified dividends | 9b | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ [ ] | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | IRA distributions [15a] | b Taxable amount | 15b | |
| 16a | Pensions and annuities [16a] | b Taxable amount | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | −3,650 |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits [20a] | b Taxable amount | 20b | |
| 21 | Other income. List type and amount | 21 | |
| 22 | Combine the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | 136,018 |

**Adjusted Gross Income**

| 23 | Educator expenses | 23 | |
|---|---|---|---|
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | Deductible part of self-employment tax. Attach Schedule SE | 27 | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | |
| 29 | Self-employed health insurance deduction | 29 | |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid   b Recipient's SSN ▶ | 31a | |
| 32 | IRA deduction | 32 | |
| 33 | Student loan interest deduction | 33 | |
| 34 | Tuition and fees. Attach Form 8917 | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 | Add lines 23 through 35 | 36 | |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** ▶ | 37 | 136,018 |

**Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.**

Form **1040** (2017)

Form 1040 (2017)   MUHAMMAD S. IDIQI   -2222   Page **2**

| | | | |
|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) | 38 | 136,018 |

**39a** Check if:  You were born before January 2, 1953,  ☐ Blind.  Spouse was born before January 2, 1953,  ☐ Blind.  Total boxes checked ▶ 39a

**b** If your spouse itemizes on a separate return or you were a dual-status alien, check here. . . . ▶ 39b ☐

**Standard Deduction for—**
- People who check any box on line 39a or 39b or who can be claimed as a dependent, see instructions.
- All others:
Single or Married filing separately, $6,350
Married filing jointly or Qualifying widow(er), $12,700
Head of household, $9,350

| | | | |
|---|---|---|---|
| 40 | **Itemized deductions** (from Schedule A) or your **standard deduction** (see left margin) | 40 | 62,744 |
| 41 | Subtract line 40 from line 38 | 41 | 73,274 |
| 42 | **Exemptions.** If line 38 is $156,900 or less, multiply $4,050 by the number on line 6d. Otherwise, see instructions | 42 | 4,050 |
| 43 | **Taxable income.** Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 43 | 69,224 |
| 44 | **Tax** (see instructions). Check if any from: **a** ☐ Form(s) 8814 **b** ☐ Form 4972 **c** ☐ | 44 | 13,045 |
| 45 | **Alternative minimum tax** (see instructions). Attach Form 6251 | 45 | 642 |
| 46 | Excess advance premium tax credit repayment. Attach Form 8962 | 46 | |
| 47 | Add lines 44, 45, and 46 . . . . . . . . . . . ▶ | 47 | 13,687 |
| 48 | Foreign tax credit. Attach Form 1116 if required | 48 | |
| 49 | Credit for child and dependent care expenses. Attach Form 2441 | 49 | |
| 50 | Education credits from Form 8863, line 19 | 50 | |
| 51 | Retirement savings contributions credit. Attach Form 8880 | 51 | |
| 52 | Child tax credit. Attach Schedule 8812, if required | 52 | |
| 53 | Residential energy credits. Attach Form 5695 | 53 | |
| 54 | Other credits from Form: **a** ☐ 3800 **b** ☐ 8801 **c** ☐ | 54 | |
| 55 | Add lines 48 through 54. These are your **total credits** | 55 | |
| 56 | Subtract line 55 from line 47. If line 55 is more than line 47, enter -0- . . . . ▶ | 56 | 13,687 |

| | | | |
|---|---|---|---|
| **Other Taxes** | 57 | Self-employment tax. Attach Schedule SE | 57 | |
| | 58 | Unreported social security and Medicare tax from Form: **a** ☐ 4137 **b** ☐ 8919 | 58 | |
| | 59 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 59 | |
| | 60a | Household employment taxes from Schedule H | 60a | |
| | **b** | First-time homebuyer credit repayment. Attach Form 5405 if required | 60b | |
| | 61 | Health care: individual responsibility (see instructions)  Full-year coverage ☒ | 61 | |
| | 62 | Taxes from: **a** ☐ Form 8959 **b** ☐ Form 8960 **c** ☐ instructions; enter code(s) | 62 | |
| | 63 | Add lines 56 through 62. This is your **total tax** . . . . . . ▶ | 63 | 13,687 |

| | | | |
|---|---|---|---|
| **Payments** | 64 | Federal income tax withheld from Forms W-2 and 1099 | 64 | 28,167 | | |
| | 65 | 2017 estimated tax payments and amount applied from 2016 return | 65 | | | |

If you have a qualifying child, attach Schedule EIC.

| | | | |
|---|---|---|---|
| 66a | **Earned income credit (EIC)** | 66a | | | |
| **b** | Nontaxable combat pay election | 66b | | | |
| 67 | Additional child tax credit. Attach Schedule 8812 | 67 | | | |
| 68 | American opportunity credit from Form 8863, line 8 | 68 | | | |
| 69 | Net premium tax credit. Attach Form 8962 | 69 | | | |
| 70 | Amount paid with request for extension to file | 70 | | | |
| 71 | Excess social security and tier 1 RRTA tax withheld | 71 | 773 | | |
| 72 | Credit for federal tax on fuels. Attach Form 4136 | 72 | | | |
| 73 | Credits from Form: **a** ☐ 2439 **b** ☐ Reserved **c** ☐ 8885 **d** ☐ | 73 | | | |
| 74 | Add lines 64, 65, 66a, and 67 through 73. These are your **total payments** . . ▶ | 74 | 28,940 |

| | | | |
|---|---|---|---|
| **Refund** | 75 | If line 74 is more than line 63, subtract line 63 from line 74. This is the amount you **overpaid** | 75 | 15,253 |
| | 76a | Amount of line 75 you want **refunded to you.** If Form 8888 is attached, check here. . ▶ ☐ | 76a | 15,253 |
| Direct deposit? ▶ instructions. | **b** | Routing number ▮▮▮▮▮  **c** Type: ☒ Checking  ☐ Savings | | |
| | **d** | Account number ▮▮▮▮▮ | | |
| | 77 | Amount of line 75 you want applied to your 2018 estimated tax ▶ | 77 | |

| | | | |
|---|---|---|---|
| **Amount You Owe** | 78 | **Amount you owe.** Subtract line 74 from line 63. For details on how to pay, see instructions ▶ | 78 | |
| | 79 | Estimated tax penalty (see instructions) | 79 | |

**Third Party Designee**   Do you want to allow another person to discuss this return with the IRS (see instructions)?   ☐ **Yes. Complete below.**   ☒ **No**

Designee's name ▶ ___   Phone no. ▶ ___   Personal identification number (PIN) ▶ ___

**Sign Here**
Joint return? See instructions.
Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and accurately list all amounts and sources of income I received during the tax year. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| | | |
|---|---|---|
| Your signature | Date 3/9/18 | Your occupation SECURITY OFFICER MNGR | Daytime phone number 972-743-9550 |
| Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) |

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☒ if self-employed | PTIN |
|---|---|---|---|---|
| CGRIFFIN | CGRIFFIN | | | P01913484 |

Firm's name ▶ LG4 CONSULTING   Firm's EIN ▶ ___

Firm's address ▶ 5001 SOUTH COOPER STREET SUITE 210
ARLINGTON TX 76017   Phone no. 817-333-4127

Form **1040** (2017)

# SCHEDULE A
## (Form 1040)

Department of the Treasury
Internal Revenue Service (99)

**Itemized Deductions**

► Go to *www.irs.gov/ScheduleA* for instructions and the latest information.
► Attach to Form 1040.

**Caution:** If you are claiming a net qualified disaster loss on Form 4684, see the instructions for line 28.

OMB No. 1545-0074

**2017**

Attachment
Sequence No. 07

Name(s) shown on Form 1040

MUHAMMAD SIDDIQI

Your social security number

████-2222

| | | | | |
|---|---|---|---|---|
| **Medical and Dental Expenses** | **Caution:** Do not include expenses reimbursed or paid by others. | | | |
| | 1 Medical and dental expenses (see instructions) | **1** | | |
| | 2 Enter amount from Form 1040, line 38 . [2]  136,018 | | | |
| | 3 Multiply line 2 by 7.5% (0.075) | **3** | 10,201 | |
| | 4 Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | **4** | |
| **Taxes You Paid** | 5 State and local (check only one box): | | | |
| | a ☐ Income taxes, or | | | |
| | b ☒ General sales taxes | **5** | 11,096 | |
| | 6 Real estate taxes (see instructions) | **6** | 15,537 | |
| | 7 Personal property taxes | **7** | 7,035 | |
| | 8 Other taxes. List type and amount ► | | | |
| | | **8** | | |
| | 9 Add lines 5 through 8 | | **9** | 33,668 |
| **Interest You Paid** | 10 Home mortgage interest and points reported to you on Form 1098 | **10** | 12,263 | |
| | 11 Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying no., and address ► | | | |
| Note. Your mortgage interest deduction may be limited (see instructions). | Name  MUHAMMAD SIDDIQI | | | |
| | Address  6701 HAVENHURST CT | | | |
| | TIN  210534340 | **11** | 16,813 | |
| | 12 Points not reported to you on Form 1098. See instructions for special rules | **12** | | |
| | 13 Mortgage insurance premiums (see instructions) | **13** | | |
| | 14 Investment interest. Attach Form 4952 if required. See instructions. | **14** | | |
| | 15 Add lines 10 through 14 | | **15** | 29,076 |
| **Gifts to Charity** | 16 Gifts by cash or check. If you made any gift of $250 or more, see instructions | **16** | | |
| If you made a gift and got a benefit for it, see instructions. | 17 Other than by cash or check. If any gift of $250 or more, see instructions. You **must** attach Form 8283 if over $500 | **17** | | |
| | 18 Carryover from prior year | **18** | | |
| | 19 Add lines 16 through 18 | | **19** | |
| **Casualty and Theft Losses** | 20 Casualty or theft loss(es) other than net qualified disaster losses. Attach Form 4684 and enter the amount from line 18 of that form. See instructions | | **20** | |
| **Job Expenses and Certain Miscellaneous Deductions** | 21 Unreimbursed employee expenses—job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. See instructions. ► | **21** | | |
| | 22 Tax preparation fees | **22** | | |
| | 23 Other expenses—investment, safe deposit box, etc. List type and amount ► | | | |
| | | **23** | | |
| | 24 Add lines 21 through 23 | **24** | | |
| | 25 Enter amount from Form 1040, line 38 . [25]  136,018 | | | |
| | 26 Multiply line 25 by 2% (0.02) | **26** | 2,720 | |
| | 27 Subtract line 26 from line 24. If line 26 is more than line 24, enter -0- | | **27** | |
| **Other Miscellaneous Deductions** | 28 Other—from list in instructions. List type and amount ► | | | |
| | | | **28** | |
| **Total Itemized Deductions** | 29 Is Form 1040, line 38, over $156,900? | | | |
| | ☒ **No.** Your deduction is not limited. Add the amounts in the far right column for lines 4 through 28. Also, enter this amount on Form 1040, line 40. | | | |
| | ☐ **Yes.** Your deduction may be limited. See the Itemized Deductions Worksheet in the instructions to figure the amount to enter. | | **29** | 62,744 |
| | 30 If you elect to itemize deductions even though they are less than your standard deduction, check here ► ☐ | | | |

or Paperwork Reduction Act Notice, see the Instructions for Form 1040.

Schedule A (Form 1040) 2017

**SCHEDULE E**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service   (99)

# Supplemental Income and Loss

(From rental real estate, royalties, partnerships, S corporations, estates, trusts, REMICs, etc.)

▶ **Attach to Form 1040, 1040NR, or Form 1041.**

▶ **Go to www.irs.gov/ScheduleE for instructions and the latest information.**

OMB No. 1545-0074

**2017**

Attachment
Sequence No.   **13**

Name(s) shown on return
MUHAMMAD SIDDIQI

Your social security number
▓▓▓-2222

**Part I**   Income or Loss From Rental Real Estate and Royalties  Note: If you are in the business of renting personal property, use
Schedule C or C-EZ (see instructions). If you are an individual, report farm rental income or loss from Form 4835 on page 2, line 40.

| | | Yes | No |
|---|---|---|---|
| A | Did you make any payments in 2017 that would require you to file Form(s) 1099? (see instructions) . . . | ☐ Yes | ☒ No |
| B | If "Yes," did you or will you file required Forms 1099? . . . . . . . . . . . . . . . . . . . | ☐ Yes | ☐ No |

**1a** Physical address of each property (street, city, state, ZIP code)

| | |
|---|---|
| A | 8114 CARSON CT ROWLETT TX 75088- |
| B | |
| C | |

| 1b | Type of Property (from list below) | 2 | For each rental real estate property listed above, report the number of fair rental and personal use days. Check the QJV box only if you meet the requirements to file as a qualified joint venture. See instructions. | | Fair Rental Days | Personal Use Days | QJV |
|---|---|---|---|---|---|---|---|
| A | A | | | A | 365 | | ☐ |
| B | | | | B | | | ☐ |
| C | | | | C | | | ☐ |

**Type of Property:**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | Single Family Residence | 3 | Vacation/Short-Term Rental | 5 | Land | 7 | Self-Rental |
| 2 | Multi-Family Residence | 4 | Commercial | 6 | Royalties | 8 | Other (describe) |

| Income: | Properties: | | A | B | C |
|---|---|---|---|---|---|
| **3** Rents received . . . . . . . . . . . . . . | 3 | | 7,600 | | |
| **4** Royalties received . . . . . . . . . . . . | 4 | | | | |

| Expenses: | | | | | |
|---|---|---|---|---|---|
| **5** Advertising . . . . . . . . . . . . . . | 5 | | | | |
| **6** Auto and travel (see instructions) . . . . . | 6 | | | | |
| **7** Cleaning and maintenance . . . . . . . . | 7 | | 563 | | |
| **8** Commissions . . . . . . . . . . . . . | 8 | | | | |
| **9** Insurance . . . . . . . . . . . . . . | 9 | | 1,681 | | |
| **10** Legal and other professional fees . . . . . | 10 | | | | |
| **11** Management fees . . . . . . . . . . . | 11 | | | | |
| **12** Mortgage interest paid to banks, etc. (see instructions) . | 12 | | | | |
| **13** Other interest . . . . . . . . . . . . | 13 | | | | |
| **14** Repairs . . . . . . . . . . . . . . | 14 | | 700 | | |
| **15** Supplies . . . . . . . . . . . . . . | 15 | | | | |
| **16** Taxes . . . . . . . . . . . . . . . | 16 | | 6,489 | | |
| **17** Utilities . . . . . . . . . . . . . . | 17 | | | | |
| **18** Depreciation expense or depletion . . . . . | 18 | | | | |
| **19** Other (list) ▶  MICS EXPENSES | 19 | | 1,817 | | |
| **20** Total expenses. Add lines 5 through 19 . . . . | 20 | | 11,250 | | |
| **21** Subtract line 20 from line 3 (rents) and/or 4 (royalties). If result is a (loss), see instructions to find out if you must file Form 6198 . . . . . . . . . . . . | 21 | | -3,650 | | |
| **22** Deductible rental real estate loss after limitation, if any, on Form 8582 (see instructions) . . . . . . | 22 | ( | 3,650 | ( )  ( | ) |

| | | | | |
|---|---|---|---|---|
| **23 a** Total of all amounts reported on line 3 for all rental properties . . . . . . . . | **23a** | 7,600 | |
| **b** Total of all amounts reported on line 4 for all royalty properties . . . . . . . . | **23b** | | |
| **c** Total of all amounts reported on line 12 for all properties . . . . . . . . . . | **23c** | | |
| **d** Total of all amounts reported on line 18 for all properties . . . . . . . . . . | **23d** | | |
| **e** Total of all amounts reported on line 20 for all properties . . . . . . . . . . | **23e** | 11,250 | |
| **24** **Income.** Add positive amounts shown on line 21. **Do not** include any losses . . . . . . . . | | **24** | |
| **25** **Losses.** Add royalty losses from line 21 and rental real estate losses from line 22. Enter total losses here . ▶ | | **25** | ( 3,650 ) |
| **26** **Total rental real estate and royalty income or (loss).** Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 40 on page 2 do not apply to you, also enter this amount on Form 1040, line 17, or Form 1040NR, line 18. Otherwise, include this amount in the total on line 41 on page 2 . . . . . | | **26** | -3,650 |

For Paperwork Reduction Act Notice, see the separate instructions.

ICA

Schedule E (Form 1040) 2017

Form **6251**

## Alternative Minimum Tax—Individuals

OMB No. 1545-0074

Department of the Treasury
Internal Revenue Service (99)

▶ Go to *www.irs.gov/Form6251* for instructions and the latest information.

▶ Attach to Form 1040 or Form 1040NR.

**2017**

Attachment
Sequence No. **32**

Name(s) shown on Form 1040 or Form 1040NR

MUHAMMAD SIDDIQI

Your social security number

-2222

| Part I | **Alternative Minimum Taxable Income** (See instructions for how to complete each line.) | | |
|---|---|---|---|
| 1 | If filing Schedule A (Form 1040), enter the amount from Form 1040, line 41, and go to line 2. Otherwise, enter the amount from Form 1040, line 38, and go to line 7. (If less than zero, enter as a negative amount.) | **1** | 73,274 |
| 2 | Reserved for future use | **2** | |
| 3 | Taxes from Schedule A (Form 1040), line 9 | **3** | 33,668 |
| 4 | Enter the home mortgage interest adjustment, if any, from line 6 of the worksheet in the instructions for this line. | **4** | |
| 5 | Miscellaneous deductions from Schedule A (Form 1040), line 27 | **5** | |
| 6 | If Form 1040, line 38, is $156,900 or less, enter -0-. Otherwise, see instructions | **6** | ( ) |
| 7 | Tax refund from Form 1040, line 10 or line 21 | **7** | ( ) |
| 8 | Investment interest expense (difference between regular tax and AMT) | **8** | |
| 9 | Depletion (difference between regular tax and AMT) | **9** | |
| 10 | Net operating loss deduction from Form 1040, line 21. Enter as a positive amount | **10** | |
| 11 | Alternative tax net operating loss deduction | **11** | ( ) |
| 12 | Interest from specified private activity bonds exempt from the regular tax | **12** | |
| 13 | Qualified small business stock, see instructions | **13** | |
| 14 | Exercise of incentive stock options (excess of AMT income over regular tax income) | **14** | |
| 15 | Estates and trusts (amount from Schedule K-1 (Form 1041), box 12, code A) | **15** | |
| 16 | Electing large partnerships (amount from Schedule K-1 (Form 1065-B), box 6) | **16** | |
| 17 | Disposition of property (difference between AMT and regular tax gain or loss) | **17** | |
| 18 | Depreciation on assets placed in service after 1986 (difference between regular tax and AMT) | **18** | |
| 19 | Passive activities (difference between AMT and regular tax income or loss) | **19** | |
| 20 | Loss limitations (difference between AMT and regular tax income or loss) | **20** | |
| 21 | Circulation costs (difference between regular tax and AMT) | **21** | |
| 22 | Long-term contracts (difference between AMT and regular tax income) | **22** | |
| 23 | Mining costs (difference between regular tax and AMT) | **23** | |
| 24 | Research and experimental costs (difference between regular tax and AMT) | **24** | |
| 25 | Income from certain installment sales before January 1, 1987 | **25** | ( ) |
| 26 | Intangible drilling costs preference | **26** | |
| 27 | Other adjustments, including income-based related adjustments | **27** | |
| 28 | **Alternative minimum taxable income.** Combine lines 1 through 27. (If married filing separately and line 28 is more than $249,450, see instructions.) | **28** | 106,942 |

| Part II | **Alternative Minimum Tax (AMT)** | | |
|---|---|---|---|
| 29 | Exemption. (If you were under age 24 at the end of 2017, see instructions.) | | |

| IF your filing status is . . . | AND line 28 is not over . . . | THEN enter on line 29 . . . | | |
|---|---|---|---|---|
| Single or head of household | $120,700 | $54,300 | | |
| Married filing jointly or qualifying widow(er) | 160,900 | 84,500 | | |
| Married filing separately | 80,450 | 42,250 | **29** | 54,300 |

If line 28 is **over** the amount shown above for your filing status, see instructions.

| 30 | Subtract line 29 from line 28. If more than zero, go to line 31. If zero or less, enter -0- here and on lines 31, 33, and 35, and go to line 34 | **30** | 52,642 |
|---|---|---|---|
| 31 | • If you are filing Form 2555 or 2555-EZ, see instructions for the amount to enter. | | |
| | • If you reported capital gain distributions directly on Form 1040, line 13; you reported qualified dividends on Form 1040, line 9b; **or** you had a gain on both lines 15 and 16 of Schedule D (Form 1040) (as refigured for the AMT, if necessary), complete Part III on the back and enter the amount from line 64 here. | | |
| | • **All others:** If line 30 is $187,800 or less ($93,900 or less if married filing separately), multiply line 30 by 26% (0.26). Otherwise, multiply line 30 by 28% (0.28) and subtract $3,756 ($1,878 if married filing separately) from the result. | **31** | 13,687 |
| 32 | Alternative minimum tax foreign tax credit (see instructions) | **32** | |
| 33 | Tentative minimum tax. Subtract line 32 from line 31 | **33** | 13,687 |
| 34 | Add Form 1040, line 44 (minus any tax from Form 4972), and Form 1040, line 46. Subtract from the result any foreign tax credit from Form 1040, line 48. If you used Schedule J to figure your tax on Form 1040, line 44, refigure that tax without using Schedule J before completing this line (see instructions) | **34** | 13,045 |
| 35 | **AMT. Subtract line 34 from line 33.** If zero or less, enter -0-. Enter here and on Form 1040, line 45 | **35** | 642 |

For Paperwork Reduction Act Notice, see your tax return instructions.

CA

Form **6251** (2017)

# 2.
# 2015 tax return and Bank Statments for Hiba Entertainment

Form **1065**

Department of the Treasury
Internal Revenue Service

## U.S. Return of Partnership Income

For calendar year 2015, or tax year beginning 01/01 , 2015, ending 12/31, 20 15 .
▶ Information about Form 1065 and its separate instructions is at *www.irs.gov/form1065*.

OMB No. 1545-0123

**2015**

| A Principal business activity | | Name of partnership | | D Employer identification number |
|---|---|---|---|---|
| PROMOTERS OF | | HIBA ENTERTAINMENT | | 75-2865444 |
| B Principal product or service | Type or Print | Number, street, and room or suite no. If a P.O. box, see the instructions. | | E Date business started |
| CONCERT AND G | | 3020 BIG TOWN BLVD | | 01/21/2000 |
| C Business code number | | City or town, state or province, country, and ZIP or foreign postal code | | F Total assets (see the instructions) |
| 711300 | | MESQUITE, TX 75150 | | $ 18000 |

G Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return
**(6)** ☐ Technical termination - also check (1) or (2)

H Check accounting method: **(1)** ☒ Cash **(2)** ☐ Accrual **(3)** ☐ Other (specify) ▶

I Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶

J Check if Schedules C and M-3 are attached . . . . . . . . . . . . . . . . . . . . . . . . . . ☐

**Caution.** *Include only trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.*

| | | | | | | |
|---|---|---|---|---|---|---|
| **Income** | 1a | Gross receipts or sales . . . . . . . . . | 1a | 35000 | | |
| | b | Returns and allowances . . . . . . . . | 1b | | | |
| | c | Balance. Subtract line 1b from line 1a . . . . . . . . . . . . . . . . | | | 1c | 35000 |
| | 2 | Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . . . | | | 2 | |
| | 3 | Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . | | | 3 | 35000 |
| | 4 | Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) . . | | | 4 | |
| | 5 | Net farm profit (loss) (attach Schedule F (Form 1040)) . . . . . . . . | | | 5 | |
| | 6 | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) . . . . . | | | 6 | |
| | 7 | Other income (loss) (attach statement) . . . . . . . . . . . . . . | | | 7 | |
| | 8 | **Total income (loss).** Combine lines 3 through 7 . . . . . . . . . . . | | | 8 | 35000 |
| **Deductions** (see the instructions for limitations) | 9 | Salaries and wages (other than to partners) (less employment credits) . . . . . | | | 9 | |
| | 10 | Guaranteed payments to partners . . . . . . . . . . . . . . . . | | | 10 | |
| | 11 | Repairs and maintenance . . . . . . . . . . . . . . . . . . | | | 11 | |
| | 12 | Bad debts . . . . . . . . . . . . . . . . . . . . . . . | | | 12 | |
| | 13 | Rent . . . . . . . . . . . . . . . . . . . . . . . . . | | | 13 | |
| | 14 | Taxes and licenses . . . . . . . . . . . . . . . . . . . . | | | 14 | |
| | 15 | Interest . . . . . . . . . . . . . . . . . . . . . . . . | | | 15 | |
| | 16a | Depreciation (if required, attach Form 4562) . . . . . . . | 16a | | | |
| | b | Less depreciation reported on Form 1125-A and elsewhere on return | 16b | | 16c | |
| | 17 | Depletion **(Do not deduct oil and gas depletion.)** . . . . . . . . . . | | | 17 | |
| | 18 | Retirement plans, etc. . . . . . . . . . . . . . . . . . . . | | | 18 | |
| | 19 | Employee benefit programs . . . . . . . . . . . . . . . . . | | | 19 | |
| | 20 | Other deductions (attach statement) . . . . . . . . . . . . . . | | | 20 | 73191 |
| | 21 | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 . | | | 21 | 73191 |
| | 22 | **Ordinary business income (loss).** Subtract line 21 from line 8 . . . . . . . . . | | | 22 | -38191 |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member manager) is based on all information of which preparer has any knowledge.

▶ _____ ▶ 06/14/2016
Signature of general partner or limited liability company member manager    Date

May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date 06/14/2016 | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| Firm's name ▶ | | | Firm's EIN ▶ - | |
| Firm's address ▶ – | | | Phone no. - - | |

For Paperwork Reduction Act Notice, see separate instructions.
QNA

Form **1065** (2015)

HIBA ENTERTAINMENT                                                          75-2865444

Form 1065 (2015)                                                              Page **2**

| **Schedule B** | **Other Information** | | |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| **1** | What type of entity is filing this return? Check the applicable box: | | |
| **a** | ☐ Domestic general partnership   **b** ☐ Domestic limited partnership | | |
| **c** | ☒ Domestic limited liability company   **d** ☐ Domestic limited liability partnership | | |
| **e** | ☐ Foreign partnership   **f** ☐ Other ▶ | | |
| **2** | At any time during the tax year, was any partner in the partnership a disregarded entity, a partnership (including an entity treated as a partnership), a trust, an S corporation, an estate (other than an estate of a deceased partner), or a nominee or similar person? . . . . . . . . . . . . . . . . . . . | | X |
| **3** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . . . . | | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . . . | | X |
| **4** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below . . . . . . . . . . . . | | X |

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . | | X |

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **5** | Did the partnership file Form 8893, Election of Partnership Level Tax Treatment, or an election statement under section 6231(a)(1)(B)(ii) for partnership-level tax treatment, that is in effect for this tax year? See Form 8893 for more details . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **6** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 . . . . . . . . | X | |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item L on Schedule K-1. | | |
| **7** | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? . . . . . . . | | X |
| **8** | During the tax year, did the partnership have any debt that was cancelled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? . . . . . . . . . . . . | | X |
| **9** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . | | X |
| **10** | At any time during calendar year 2015, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See the instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country. ▶ | | X |

QNA                                                              Form **1065** (2015)

HIBA ENTERTAINMENT                                                                    75-2865444

Form 1065 (2015)                                                                              Page **3**

| **Schedule B** | **Other Information** *(continued)* | Yes | No |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| 11 | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions . . . . . . . . . | | X |
| 12a | Is the partnership making, or had it previously made (and not revoked), a section 754 election? . . . . . . | | X |
| | See instructions for details regarding a section 754 election. | | |
| b | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions . . . . | | X |
| c | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| 13 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) . . . . . . . . . . . . . . . . . . ▶ ☐ | | |
| 14 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? . . . . . . . . . . . . . . . . . . . . . . | | X |
| 15 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities, enter the number of Forms 8858 attached. See instructions ▶         0 | | |
| 16 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership. ▶ | | X |
| 17 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return. ▶       0 | | |
| 18a | Did you make any payments in 2015 that would require you to file Form(s) 1099? See instructions . . . . . | | X |
| b | If "Yes," did you or will you file required Form(s) 1099? . . . . . . . . . . . . . . . . . . . | | |
| 19 | Enter the number of Form(s) 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return. ▶         0 | | |
| 20 | Enter the number of partners that are foreign governments under section 892. ▶         0 | | |

**Designation of Tax Matters Partner** (see instructions)
Enter below the general partner or member-manager designated as the tax matters partner (TMP) for the tax year of this return:

| | | |
|---|---|---|
| Name of designated TMP ▶ | | Identifying number of TMP ▶ |
| If the TMP is an entity, name of TMP representative ▶ | | Phone number of TMP ▶ |
| Address of designated TMP ▶        , | | |

QNA                                                                             Form **1065** (2015)

HIBA ENTERTAINMENT                                                              75-2865444

Form 1065 (2015)                                                                                Page **4**

| | | Schedule K | Partners' Distributive Share Items | | Total amount |
|---|---|---|---|---|---|

**Income (Loss)**

| | | | |
|---|---|---|---|
| **1** | Ordinary business income (loss) (page 1, line 22) | **1** | -38191 |
| **2** | Net rental real estate income (loss) (attach Form 8825) | **2** | |
| **3a** | Other gross rental income (loss) ........ **3a** | | |
| **b** | Expenses from other rental activities (attach statement) **3b** | | |
| **c** | Other net rental income (loss). Subtract line 3b from line 3a | **3c** | |
| **4** | Guaranteed payments | **4** | |
| **5** | Interest income | **5** | |
| **6** | Dividends: **a** Ordinary dividends | **6a** | |
| | **b** Qualified dividends ....... **6b** | | |
| **7** | Royalties | **7** | |
| **8** | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | **8** | |
| **9a** | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | **9a** | |
| **b** | Collectibles (28%) gain (loss) ........ **9b** | | |
| **c** | Unrecaptured section 1250 gain (attach statement) .. **9c** | | |
| **10** | Net section 1231 gain (loss) (attach Form 4797) | **10** | |
| **11** | Other income (loss) (see instructions)  Type ▶ | **11** | |

**Deductions**

| | | | |
|---|---|---|---|
| **12** | Section 179 deduction (attach Form 4562) | **12** | |
| **13a** | Contributions | **13a** | |
| **b** | Investment interest expense | **13b** | |
| **c** | Section 59(e)(2) expenditures:  **(1)** Type ▶_____ **(2)** Amount ▶ | **13c(2)** | |
| **d** | Other deductions (see instructions)  Type ▶ | **13d** | |

**Self-Employ-ment**

| | | | |
|---|---|---|---|
| **14a** | Net earnings (loss) from self-employment | **14a** | -38191 |
| **b** | Gross farming or fishing income | **14b** | |
| **c** | Gross nonfarm income | **14c** | |

**Credits**

| | | | |
|---|---|---|---|
| **15a** | Low-income housing credit (section 42(j)(5)) | **15a** | |
| **b** | Low-income housing credit (other) | **15b** | |
| **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | **15c** | |
| **d** | Other rental real estate credits (see instructions)   Type ▶ | **15d** | |
| **e** | Other rental credits (see instructions)   Type ▶ | **15e** | |
| **f** | Other credits (see instructions)   Type ▶ | **15f** | |

**Foreign Transactions**

| | | | |
|---|---|---|---|
| **16a** | Name of country or U.S. possession ▶ | | |
| **b** | Gross income from all sources | **16b** | |
| **c** | Gross income sourced at partner level | **16c** | |
| | Foreign gross income sourced at partnership level | | |
| **d** | Passive category ▶   **e** General category ▶_____   **f** Other ▶ | **16f** | |
| | Deductions allocated and apportioned at partner level | | |
| **g** | Interest expense ▶_____   **h** Other ............ ▶ | **16h** | |
| | Deductions allocated and apportioned at partnership level to foreign source income | | |
| **i** | Passive category ▶   **j** General category ▶_____   **k** Other ▶ | **16k** | |
| **l** | Total foreign taxes (check one): ▶ Paid ☐ Accrued ☐ | **16l** | |
| **m** | Reduction in taxes available for credit (attach statement) | **16m** | |
| **n** | Other foreign tax information (attach statement) | | |

**Alternative Minimum Tax (AMT) Items**

| | | | |
|---|---|---|---|
| **17a** | Post-1986 depreciation adjustment | **17a** | |
| **b** | Adjusted gain or loss | **17b** | |
| **c** | Depletion (other than oil and gas) | **17c** | |
| **d** | Oil, gas, and geothermal properties—gross income | **17d** | |
| **e** | Oil, gas, and geothermal properties—deductions | **17e** | |
| **f** | Other AMT items (attach statement) | **17f** | |

**Other Information**

| | | | |
|---|---|---|---|
| **18a** | Tax-exempt interest income | **18a** | |
| **b** | Other tax-exempt income | **18b** | |
| **c** | Nondeductible expenses | **18c** | |
| **19a** | Distributions of cash and marketable securities | **19a** | |
| **b** | Distributions of other property | **19b** | |
| **20a** | Investment income | **20a** | |
| **b** | Investment expenses | **20b** | |
| **c** | Other items and amounts (attach statement) | | |

QNA                                                                                Form **1065** (2015)

HIBA ENTERTAINMENT                                                    75-2865444

Form 1065 (2015)                                                              Page **5**

## Analysis of Net Income (Loss)

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16l . . . . . . . . . . . . . . . . | | | | **1** | -38191 |

| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| a | General partners | | | | | | |
| b | Limited partners | | | | | | |

## Schedule L — Balance Sheets per Books

| | Assets | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| | | Beginning of tax year | | End of tax year | |
| 1 | Cash . . . . . . . . | | | | |
| 2a | Trade notes and accounts receivable . . . | | | | |
| b | Less allowance for bad debts . . . | | | | |
| 3 | Inventories . . . . . . . | | | | |
| 4 | U.S. government obligations . . . | | | | |
| 5 | Tax-exempt securities . . . . | | | | |
| 6 | Other current assets (attach statement) . . | | | | |
| 7a | Loans to partners (or persons related to partners) | | | | |
| b | Mortgage and real estate loans . . . | | | | |
| 8 | Other investments (attach statement) . . . | | | | |
| 9a | Buildings and other depreciable assets . . | | | | |
| b | Less accumulated depreciation . . . | | | | |
| 10a | Depletable assets . . . . . | | | | |
| b | Less accumulated depletion . . . | | | | |
| 11 | Land (net of any amortization) . . . . | | | | |
| 12a | Intangible assets (amortizable only) . . . | | | | |
| b | Less accumulated amortization . . . | | | | |
| 13 | Other assets (attach statement) . . . . | | | | |
| 14 | Total assets . . . . . . . | | | | |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable . . . . . . | | | | |
| 16 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 | Other current liabilities (attach statement) . | | | | |
| 18 | All nonrecourse loans . . . . . | | | | |
| 19a | Loans from partners (or persons related to partners) | | | | |
| b | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 20 | Other liabilities (attach statement) . . . | | | | |
| 21 | Partners' capital accounts . . . . | | | | |
| 22 | Total liabilities and capital . . . . | | | | |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note.** The partnership may be required to file Schedule M-3 (see instructions).

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books . . . . | | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | a | Tax-exempt interest $ _____ | |
| 3 | Guaranteed payments (other than health insurance) . . . . . . | | 7 | Deductions included on Schedule K, lines 1 through 13d, and 16l, not charged against book income this year (itemize): | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16l (itemize): | | a | Depreciation $ _____ | |
| a | Depreciation $ _____ | | 8 | Add lines 6 and 7 . . . . . . . | |
| b | Travel and entertainment $ _____ | | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 . | |
| 5 | Add lines 1 through 4 . . . . . | | | | |

## Schedule M-2 — Analysis of Partners' Capital Accounts

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year . . . | | 6 | Distributions: a Cash . . . . . | |
| 2 | Capital contributed: a Cash . . . | | | b Property . . . . | |
| | b Property . . . | | 7 | Other decreases (itemize): _____ | |
| 3 | Net income (loss) per books . . . | | | | |
| 4 | Other increases (itemize): _____ | | 8 | Add lines 6 and 7 . . . . . . . | |
| 5 | Add lines 1 through 4 . . . . . | | 9 | Balance at end of year. Subtract line 8 from line 5 | |

QNA                                                                  Form **1065** (2015)

Form **1125-A**

(Rev. December 2012)

Department of the Treasury
Internal Revenue Service

**Cost of Goods Sold**

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120S, 1065, or 1065-B.**
▶ **Information about Form 1125-A and its instructions is at** *www.irs.gov/form1125a.*

OMB No. 1545-2225

| Name | Employer identification number |
|---|---|
| HIBA ENTERTAINMENT | 75-2865444 |

| | | |
|---|---|---|
| 1 | Inventory at beginning of year . . . . . . . . . . . . . . . . | **1** |
| 2 | Purchases . . . . . . . . . . . . . . . . . . . . | **2** |
| 3 | Cost of labor . . . . . . . . . . . . . . . . . . . | **3** |
| 4 | Additional section 263A costs (attach schedule) . . . . . . . . . . | **4** |
| 5 | Other costs (attach schedule) . . . . . . . . . . . . . . . | **5** |
| 6 | **Total.** Add lines 1 through 5 . . . . . . . . . . . . . . . | **6** |
| 7 | Inventory at end of year . . . . . . . . . . . . . . . . | **7** |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return (see instructions) . . . . . . . . . . . | **8** |

**9a** Check all methods used for valuing closing inventory:

   *(i)* ☐ Cost

   *(ii)* ☐ Lower of cost or market

   *(iii)* ☐ Other (Specify method used and attach explanation.) ▶ --------------------------------------------

**b** Check if there was a writedown of subnormal goods . . . . . . . . . . . . . ▶ ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . . ▶ ☐

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO . . . . . . . . . . . . . . . . . . . . . | **9d** |

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity (see instructions)? . . ☐ Yes ☒ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation . . . . . . . . . . . . . . . . . ☐ Yes ☒ No

**For Paperwork Reduction Act Notice, see instructions.**

QNA

Form **1125-A** (Rev. 12-2012)

HIBA ENTERTAINMENT                                                    75-2865444

## Worksheet for Figuring Net Earnings (Loss) From Self-Employment

| | | | | |
|---|---|---|---|---|
| **1a** | Ordinary business income (loss) (Schedule K, line 1) . . . . . . . . . . . . . . | **1a** | -38191 | |
| **b** | Net income (loss) from certain rental real estate activities (see instructions) . . . | **1b** | | |
| **c** | Other net rental income (loss) (Schedule K, line 3c) . . . . . . . . . . . . . | **1c** | | |
| **d** | Net loss from Form 4797, Part II, line 17, included on line 1a above. Enter as a positive amount | **1d** | | |
| **e** | Combine lines 1a through 1d . . . . . . . . . . . . . . . . . . . . . . | **1e** | -38191 | |
| **2** | Net gain from Form 4797, Part II, line 17, included on line 1a above . . . . . . | **2** | | |
| **3a** | Subtract line 2 from line 1e. If line 1e is a loss, increase the loss on line 1e by the amount on line 2 | **3a** | -38191 | |
| **b** | Part of line 3a allocated to limited partners, estates, trusts, corporations, exempt organizations, and IRAs . . . . . . . . . . . . . . . . . . . . . . . . | **3b** | | |
| **c** | Subtract line 3b from line 3a. If line 3a is a loss, reduce the loss on line 3a by the amount on line 3b. Include each individual general partner's share in box 14 of Schedule K-1, using code A . . . . . . . . . . . . . . | **3c** | | -38191 |
| **4a** | Guaranteed payments to partners (Schedule K, line 4) derived from a trade or business as defined in section 1402(c) (see instructions) . . . . . . . . . | **4a** | | |
| **b** | Part of line 4a allocated to individual limited partners for other than services and to estates, trusts, corporations, exempt organizations, and IRAs . . . . . . | **4b** | | |
| **c** | Subtract line 4b from line 4a. Include each individual general partner's share and each individual limited partner's share in box 14 of Schedule K-1, using code A . . . . . . . . . . . . . . . . . . . . . . . . . | **4c** | | |
| **5** | Net earnings (loss) from self-employment. Combine lines 3c and 4c. Enter here and on Schedule K, line 14a | **5** | | -38191 |

QNA

1065 SUPPORTING STATEMENTS FOR 75-2865444

**** SCHEDULE of Deductions - Other:

| Description | Amount |
|---|---|
| MEALS AND ENTERTAINMENT | 2250 |
| SECURITY | 6349 |
| ORGANIZATION EXPENSES | 9920 |
| CONTRACT LABOR | 6875 |
| TRAVEL | 11400 |
| LEASE OF CONCERT HALL | 33897 |
| AUTO EXPENSE | 2500 |
| | ----------- |
| | 73191 |

# CHASE ⬡

December 30, 2017 through January 31, 2018
Account Number: ████████0290

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/08 | Deposit 938595795 | $6,600.00 |
| **Total Deposits and Additions** | | **$6,600.00** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 1118 ^ | | 01/08 | $30,000.00 |
| 1120 * ^ | | 01/17 | 1,050.00 |
| **Total Checks Paid** | | | **$31,050.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/02 | Card Purchase 12/28 Amc Stonebriar 24 #0260 Frisco TX Card 4378 | $34.08 |
| 01/02 | Card Purchase 12/30 Apl* Itunes.Com/Bill 866-712-7753 CA Card 4378 | 0.99 |
| 01/02 | Card Purchase With Pin 12/31 Racetrac 99 Plano TX Card 4378 | 21.97 |
| 01/04 | Card Purchase With Pin 01/04 Shell Service Statio Farmers Branc TX Card 4378 | 27.86 |
| 01/09 | Recurring Card Purchase 01/09 Facebk 5P6Egdss42 650-5434800 CA Card 4378 | 2.82 |
| 01/09 | Recurring Card Purchase 01/09 Facebk 4P6Egdss42 650-5434800 CA Card 4378 | 1.09 |
| 01/10 | Card Purchase 01/09 Dallas CO Motorvehicle Dallas TX Card 4378 | 74.75 |
| 01/10 | Card Purchase 01/09 JP Morgan Ch*Aset Fee Dallas TX Card 4378 | 3.50 |
| 01/11 | Card Purchase 01/09 Collin CO TX Clerk P LA Carrollton TX Card 4378 | 1.86 |
| 01/11 | Card Purchase 01/09 Collin CO TX Clerk P LA Mckinney TX Card 4378 | 81.00 |
| 01/11 | Card Purchase With Pin 01/11 Wal-Mart Super Center Lucas TX Card 4378 | 46.86 |
| 01/16 | Card Purchase 01/13 Racetrac616 00006163 Plano TX Card 4378 | 20.00 |
| 01/16 | Card Purchase With Pin 01/13 Kroger So 2608 W Fm 54 Wylie TX Card 4378 | 41.98 |
| 01/16 | Card Purchase With Pin 01/13 Kroger So 2608 W Fm 54 Wylie TX Card 4378 | 4.32 |
| 01/17 | ATM Withdrawal 01/17 161 W Spring Creek Pkwy Plano TX Card 4378 | 500.00 |
| 01/17 | Card Purchase With Pin 01/17 Murphy Express 8722 Allen TX Card 4378 | 8.08 |
| 01/18 | Card Purchase 01/17 Starbucks Store 24470 Lucas TX Card 4378 | 3.95 |
| 01/18 | Card Purchase 01/17 Wendy's #11493 Lucas TX Card 4378 | 3.55 |
| 01/18 | Card Purchase With Pin 01/18 Quiktrip Dallas TX Card 4378 | 14.42 |
| 01/19 | Card Purchase 01/18 Br Factory US 4126 Fort Worth TX Card 4378 | 33.12 |
| 01/22 | Card Purchase 01/18 National Wireless Dallas TX Card 4378 | 35.00 |
| 01/22 | Card Purchase 01/20 Chuck E Cheese 597 Allen TX Card 4378 | 12.00 |
| 01/22 | Card Purchase 01/21 Yummy Burgers & Bbq Allen TX Card 4378 | 25.17 |
| 01/22 | Card Purchase With Pin 01/21 Kroger So 536 Centenni Richardson TX Card 4378 | 59.57 |
| 01/22 | Non-Chase ATM Withdraw 01/22 10084 CR 448 Princeton TX Card 4378 | 103.00 |
| 01/25 | Card Purchase 01/23 Too Thai Street Eats Carrollton TX Card 4378 | 90.05 |
| 01/29 | Card Purchase 01/27 Bjs Restaurants 439 Plano TX Card 4378 | 80.33 |
| 01/29 | Card Purchase With Pin 01/27 7-Eleven Murphy TX Card 4378 | 5.69 |

# CHASE ⬡

December 30, 2017 through January 31, 2018
Account Number:  ▮▮▮▮0290



## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/29 | Card Purchase With Pin  01/27 7-Eleven Murphy TX Card 4378 | 4.99 |
| 01/29 | Card Purchase With Pin  01/27 7-Eleven 33654 Murphy TX Card 4378 | 39.99 |
| 01/31 | Card Purchase        01/30 Apl* Itunes.Com/Bill 866-712-7753 CA Card 4378 | 0.99 |
| **Total ATM & Debit Card Withdrawals** | | **$1,382.98** |

## ATM & DEBIT CARD SUMMARY

Muhammad Siddiqi  Card 4378

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $603.00 |
| | Total Card Purchases | $779.98 |
| | Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $603.00 |
| | Total Card Purchases | $779.98 |
| | Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/02 | Quickpay With Zelle Payment To Millan 6787217588 | $1,000.00 ✓ |
| 01/02 | 01/01 Payment To Chase Card Ending IN 3191 | 500.00 ✓ |
| 01/09 | Quickpay With Zelle Payment To Millan 6809627283 | 600.00 ✓ |
| 01/12 | 01/12 Payment To Chase Card Ending IN 3191 | 500.00 ✓ |
| 01/16 | Quickpay With Zelle Payment To Guy Cannon 6826156673 | 500.00 ✓ |
| 01/16 | Quickpay With Zelle Payment To Laura Moonan 6828861242 | 1.00 ✓ |
| 01/22 | Farmers Ins    EFT Pymt        PPD ID: 1952575893 | 765.49 ✓ |
| 01/23 | U.S. Bank N.A.    Payment    000000515313653 Tel ID: 5551540853 | 560.24 ✓ |
| 01/25 | Stream Energy    Utility    2125379    Web ID: 0000007041 | 27.24 ✓ |
| 01/25 | Kubra Stream Web Utility    2141053        Web ID: 0000007041 | 2.95 ✓ |
| 01/29 | Quickpay With Zelle Payment To Millan 6857015588 | 300.00 ✓ |
| **Total Electronic Withdrawals** | | **$4,756.92** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/22 | 01/22 Withdrawal | $900.00 |
| **Total Other Withdrawals** | | **$900.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/22 | Non-Chase ATM Fee-With | $2.50 |
| **Total Fees** | | **$2.50** |

 **CHASE**

December 30, 2017 through January 31, 2018
Account Number: ███████0290

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 01/02 | $30,234.01 | 01/12 | 5,494.27 | 01/22 | 1,411.12 |
| 01/04 | 30,206.15 | 01/16 | 4,926.97 | 01/23 | 850.88 |
| 01/08 | 6,806.15 | 01/17 | 3,368.89 | 01/25 | 730.64 |
| 01/09 | 6,202.24 | 01/18 | 3,346.97 | 01/29 | 299.64 |
| 01/10 | 6,123.99 | 01/19 | 3,313.85 | 01/31 | 298.65 |
| 01/11 | 5,994.27 | | | | |

## SERVICE CHARGE SUMMARY

You were not charged a monthly service fee this month.  Your monthly service fee can continue to be waived in five different ways during any statement period:
- Maintain an average daily balance of $7,500.00.  Your average daily balance was $10,675.00. OR
- Maintain a relationship balance of $25,000.00 or more during the statement period. Your relationship balance was $11,629.00. OR
- Link a qualifying personal checking account to your Chase BusinessSelect Checking account. Your Premier Plus personal checking account is linked. OR
- Spend at least $1,000.00 on a linked Chase Business Credit Card.  You spent $0.00.  OR
- Pay at least $50.00 in qualifying checking-related services or fees.  You paid $2.50.

See your Account Rules and Regulations or stop in to see a banker today to find out more.

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------|------|
| Checks Paid / Debits | 38 |
| Deposits / Credits | 1 |
| Deposited Items | 1 |
| **Transaction Total** | **40** |

| SERVICE FEE CALCULATION | AMOUNT |
|------|------|
| Service Fee | $15.00 |
| Service Fee Credit | -$15.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

# CHASE ◆

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

February 01, 2018 through February 28, 2018

Account Number: ▮▮▮▮▮▮0290



00030948 DRE 201 142 06018 NNNNNNNNNNN T 1 000000000 60 0000

HIBA ENTERTAINMENT INC
3020 BIG TOWN BLVD
MESQUITE TX 75150-2412

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

## We clarified when we charge the Returned Item fee for Overdraft in our Additional Banking Services and Fees disclosure

- We **won't charge** a Returned Item fee for Overdraft for any item that is $5 or less, even if your account balance at the end of the business day is overdrawn
- We **will charge** a Returned Item fee for Overdraft for any item that is more than $5, even if your account balance at the end of the business day is overdrawn

You can see these updates in the Additional Banking Services and Fees by signing in to chase.com. You can also call us or visit a branch with any questions.

## CHECKING SUMMARY   Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$298.65** |
| Deposits and Additions | 6 | 21,502.00 |
| ATM & Debit Card Withdrawals | 23 | -1,073.59 |
| Electronic Withdrawals | 4 | -16,851.00 |
| Fees | 2 | -53.75 |
| **Ending Balance** | **35** | **$3,822.31** |

The monthly service fee for this account was waived because you used at least $50.00 in other checking services during the statement period.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/02 | Quickpay With Zelle Payment From Muhammad N Siddiqi 6873727863 | $1.00 |
| 02/09 | ATM Cash Deposit      02/09 161 W Spring Creek Pkwy Plano TX Card 4378 | 500.00 |
| 02/14 | Paymentech     Deposit   6241464      CCD ID: 1020401225 | 1.00 |
| 02/20 | Remote Online Deposit        1 | 4,000.00 |
| 02/20 | Deposit     929602617 | 2,000.00 |
| 02/23 | Deposit     853410632 | 15,000.00 |
| **Total Deposits and Additions** | | **$21,502.00** |


**CHASE**

February 01, 2018 through February 28, 2018
Account Number: ██████████0290

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/01 | Card Purchase      01/31 Ace Parking 3713 Dallas TX Card 4378 | $5.00 |
| 02/01 | Card Purchase With Pin  02/01 Racetrac526 Plano TX Card 4378 | 17.86 |
| 02/05 | Card Purchase      02/02 Tuscany Pizza Grand Prarie TX Card 4378 | 37.01 |
| 02/05 | Card Purchase With Pin  02/02 Kroger #0 2608 W Fm 54 Wylie TX Card 4378 | 59.92 |
| 02/05 | Card Purchase      02/03 Target      00025502 Wylie TX Card 4378 | 105.78 |
| 02/06 | Card Purchase With Pin  02/05 Wal-Mart  Wal-Mart Sup Wylie TX Card 4378 | 6.68 |
| 02/07 | Card Purchase With Pin  02/06 Kroger 11565A State Hw Sugar Land TX Card 4378 | 55.07 |
| 02/08 | Card Purchase      02/07 91272 Dallas On Street Dallas TX Card 4378 | 1.00 |
| 02/12 | Card Purchase      02/10 Starbucks Store 06421 Conroe TX Card 4378 | 8.01 |
| 02/12 | Card Purchase      02/10 Starbucks Store 06421 Conroe TX Card 4378 | 2.98 |
| 02/12 | Card Purchase With Pin  02/11 Kroger 2222 I-45 Conroe TX Card 4378 | 40.44 |
| 02/12 | Card Purchase With Pin  02/11 Wal-Mart #5672 Lucas TX Card 4378 | 23.40 |
| 02/12 | Card Purchase With Pin  02/12 Racetrac 93 Allen TX Card 4378 | 11.92 |
| 02/15 | Card Purchase      02/13 Mcdonald's M7273 of TX Murphy TX Card 4378 | 2.58 |
| 02/15 | Card Purchase      02/14 Tmobile*Postpaid Tel 800-937-8997 WA Card 4378 | 103.44 |
| 02/20 | Card Purchase      02/16 Tuscany Pizza Grand Prarie TX Card 4378 | 75.62 |
| 02/20 | Card Purchase With Pin  02/17 Racetrac 99 Plano TX Card 4378 | 7.77 |
| 02/20 | Card Purchase      02/20 Tmobile*Postpaid Fdp 800-937-8997 WA Card 4378 | 413.75 |
| 02/21 | Card Purchase      02/21 Subway      00102194 Addison TX Card 4378 | 7.57 |
| 02/21 | Card Purchase With Pin  02/21 Quiktrip Corp Wylie TX Card 4378 | 56.28 |
| 02/26 | Card Purchase      02/23 Starbucks Store 11296 Dallas TX Card 4378 | 4.22 |
| 02/26 | Card Purchase With Pin  02/24 Racetrac 93 Allen TX Card 4378 | 9.99 |
| 02/26 | Card Purchase With Pin  02/25 Shell Service S Allen TX Card 4378 | 17.30 |
| **Total ATM & Debit Card Withdrawals** | | **$1,073.59** |

## ATM & DEBIT CARD SUMMARY

Muhammad Siddiqi  Card 4378

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $1,073.59 |
| | Total Card Deposits & Credits | $500.00 |
| ATM & Debit Card Totals | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $1,073.59 |
| | Total Card Deposits & Credits | $500.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/21 | Quickpay With Zelle Payment To Bito Bhai 6921044682 | $1.00 |
| 02/21 | Quickpay With Zelle Payment To Bito Bhai 6921217766 | 500.00 |
| 02/23 | Paymentech    Fin ADJ   6241464      CCD ID: 1020401225 | 100.00 |
| 02/26 | 02/26 Domestic Wire Transfer Via: Tib Dallas/111010170 A/C: Grand Ridge National Bank Ref: Further Credit Vibrant Media Group LLC 1069 W Golf Rd Hoffman Estates, IL 60169Acct 0020008413 Imad: 0226B1Qgc08C002132 Trn: 5797800054Es | 16,250.00 |
| **Total Electronic Withdrawals** | | **$16,851.00** |

**CHASE** ◯

February 01, 2018 through February 28, 2018
Account Number: ████████0290



## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/26 | Domestic Wire Fee | $35.00 |
| 02/28 | Cash Deposit Immediate | 18.75 |
| **Total Fees** | | **$53.75** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 02/01 | $275.79 | 02/08 | 11.33 | 02/20 | 5,822.42 |
| 02/02 | 276.79 | 02/09 | 511.33 | 02/21 | 5,257.57 |
| 02/05 | 74.08 | 02/12 | 424.58 | 02/23 | 20,157.57 |
| 02/06 | 67.40 | 02/14 | 425.58 | 02/26 | 3,841.06 |
| 02/07 | 12.33 | 02/15 | 319.56 | 02/28 | 3,822.31 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------|------|
| Checks Paid / Debits | 25 |
| Deposits / Credits | 3 |
| Deposited Items | 3 |
| **Transaction Total** | **31** |

| SERVICE FEE CALCULATION | AMOUNT |
|------|------|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

| CASH PROCESSING | AMOUNT |
|------|------|
| Cash Deposits Immediate Verification | $15,000.00 |
| Cash Deposits Post Verification/Night Drop | $0.00 |
| **Cash Deposits Total** | **$15,000.00** |
| Cash Deposits Allowed | $7,500.00 |
| **Excess Cash Deposits** | **$7,500.00** |
| | |
| Excess Immediate ($7,500 At $2.50/$1,000) | $18.75 |
| **Total Cash Deposit And Change Order Fees** | **$18.75** |

 **CHASE** ⬡

February 01, 2018 through February 28, 2018

Account Number: ▮▮▮▮▮▮0290

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**  Call us at 1-866-564-2262 or write us at the
address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is
incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error
appeared.  Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new
accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes
us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is
incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears,
you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the
Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by
JPMorgan Chase Bank, N.A.  Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

# CHASE 

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

March 01, 2018 through March 30, 2018

Account Number: ▮▮▮▮▮0290

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



00030641 DRE 201 142 09018 NNNNNNNNNN T 1 000000000 60 0000
HIBA ENTERTAINMENT INC
3020 BIG TOWN BLVD
MESQUITE TX 75150-2412

## We updated our Deposit Account Agreement

The following changes were made March 11, 2018:

We published an updated version of our Deposit Account Agreement. You can get the latest agreement at a branch or by request when you call us. Here's what you should know:

- We clarified that if the amount written on your deposit ticket is different from the total deposit you present, we can adjust your account for the difference. (General Account Terms, Section A, Deposit records and receipts)

- You can now request a stop payment on a check through the Chase Mobile $^{®}$ app. You can also still do this on chase.com, over the phone or in a branch. (General Account Terms, Section B, Stop payments)

- We're starting to use a new payment network that allows businesses to send you real-time payments when you provide your account and routing numbers. When you accept a real-time payment, you confirm that you're not acting on the behalf of someone who is not a U.S. citizen or resident. (General Account Terms, Section I, Rules governing your account)

- We updated the language to clarify how to place a stop payment on electronic funds transfers. (Electronic Funds Transfer Service Terms, Section G, Preauthorized (recurring) transfers and stop payments)

Please call us at the number on this statement if you have any questions.

## CHECKING SUMMARY    Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$3,822.31** |
| Deposits and Additions | 8 | 40,564.94 |
| Checks Paid | 2 | -2,092.61 |
| ATM & Debit Card Withdrawals | 9 | -560.54 |
| Electronic Withdrawals | 5 | -4,201.93 |
| Fees | 2 | -20.00 |
| **Ending Balance** | **26** | **$37,512.17** |

# CHASE ⬤

March 01, 2018 through March 30, 2018

Account Number: ██████████ 0290

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/02 | Paymentech    Deposit   6241464      CCD ID: 1020401225 | $2,500.00 |
| 03/02 | Quickpay With Zelle Payment From Guy G Cannon 6946341364 | 500.00 |
| 03/13 | Deposit    958113839 | 5,000.00 |
| 03/15 | Deposit    943961105 | 8,000.00 |
| 03/16 | Card Purchase Return    03/15 Sally Beauty #3891 Wylie TX Card 4378 | 64.94 |
| 03/26 | Remote Online Deposit    1 | 10,000.00 |
| 03/28 | Deposit    968482180 | 4,500.00 |
| 03/29 | Fedwire Credit Via: Wells Fargo Bank/121000248 B/O: Amin Dhanani US Ref: Chase Nyc/Ctr/Bnf=Hiba Entertainment Inc Mesquite, TX 751502412/Ac-000 000031438 Rfb=Ow00000238198474 Obi= Dabangg Tour Vip Tickets For Amin D Hanani Imad: 0329I1B7032R027596 Trn: 9098709088Ff | 10,000.00 |

**Total Deposits and Additions** $40,564.94

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 1133 ^ | | 03/27 | $1,060.61 |
| 1135 * ^ | | 03/26 | 1,032.00 |

**Total Checks Paid** $2,092.61

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.
* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.
^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/01 | Card Purchase          02/28 Apl* Itunes.Com/Bill 866-712-7753 CA Card 4378 | $0.99 |
| 03/01 | Card Purchase With Pin  03/01 Sally Beauty #38 3400 Wylie TX Card 4378 | 132.59 |
| 03/05 | Card Purchase          03/02 I45 Quick Stop Streetman TX Card 4378 | 64.07 |
| 03/05 | Card Purchase With Pin  03/04 7-Eleven Richardson TX Card 4378 | 3.59 |
| 03/07 | Card Purchase With Pin  03/07 Shell Service Station Addison TX Card 4378 | 13.85 |
| 03/09 | Card Purchase With Pin  03/09 Racetrac 93 Allen TX Card 4378 | 17.86 |
| 03/16 | Card Purchase          03/15 Royal Sweets & Fast Foo Plano TX Card 4378 | 60.94 |
| 03/19 | Card Purchase With Pin  03/17 Wm Superc Wal-Mart Sup Lucas TX Card 4378 | 226.03 |
| 03/23 | Card Purchase          03/22 Mattito's - Irving Irving TX Card 4378 | 40.62 |

**Total ATM & Debit Card Withdrawals** $560.54

## ATM & DEBIT CARD SUMMARY

Muhammad Siddiqi  Card 4378

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $560.54 |
| Total Card Deposits & Credits | $64.94 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $560.54 |
| Total Card Deposits & Credits | $64.94 |



March 01, 2018 through March 30, 2018

Account Number. ██████ 0290



## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/02 | Paymentech    Fee    6241464    CCD ID: 1020401225 | $34.95 |
| 03/19 | Quickpay With Zelle Payment To Millan 6990306692 | 200.00 |
| 03/20 | Simmons Bank - L Tel Pmts  Zy67    Tel ID: 1710162300 | 2,406.74 |
| 03/23 | 03/23 Payment To Chase Card Ending IN 3191 | 1,000.00 |
| 03/26 | U.S. Bank N.A.   Payment   000000515313653 Tel ID: 5551540853 | 560.24 |
| **Total Electronic Withdrawals** | | **$4,201.93** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/29 | Domestic Incoming Wire Fee | $15.00 |
| 03/30 | Cash Deposit Immediate | 5.00 |
| **Total Fees** | | **$20.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 03/01 | $3,688.73 | 03/15 | 19,554.41 | 03/26 | 24,092.78 |
| 03/02 | 6,653.78 | 03/16 | 19,558.41 | 03/27 | 23,032.17 |
| 03/05 | 6,586.12 | 03/19 | 19,132.38 | 03/28 | 27,532.17 |
| 03/07 | 6,572.27 | 03/20 | 16,725.64 | 03/29 | 37,517.17 |
| 03/09 | 6,554.41 | 03/23 | 15,685.02 | 03/30 | 37,512.17 |
| 03/13 | 11,554.41 | | | | |

## SERVICE CHARGE SUMMARY

You were not charged a monthly service fee this month.  Your monthly service fee can continue to be waived in five different ways during any statement period:
* Maintain an average daily balance of $7,500.00.  Your average daily balance was $14,785.00. OR
* Maintain a relationship balance of $25,000.00 or more during the statement period. Your relationship balance was $13,662.00. OR
* Link a qualifying personal checking account to your Chase BusinessSelect Checking account. Your Premier Plus personal checking account is linked. OR
* Spend at least $1,000.00 on a linked Chase Business Credit Card.  You spent $0.00.  OR
* Pay at least $50.00 in qualifying checking-related services or fees.  You paid $20.00.

See your Account Rules and Regulations or stop in to see a banker today to find out more.

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 14 |
| Deposits / Credits | 5 |
| Deposited Items | 2 |
| **Transaction Total** | **21** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $15.00 |
| Service Fee Credit | -$15.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

 **CHASE**

March 01, 2018 through March 30, 2018

Account Number: ██████████ 0290

## SERVICE CHARGE SUMMARY | *(continued)*

| CASH PROCESSING | AMOUNT |
|---|---|
| Cash Deposits Immediate Verification | $9,500.00 |
| Cash Deposits Post Verification/Night Drop | $0.00 |
| **Cash Deposits Total** | **$9,500.00** |
| Cash Deposits Allowed | $7,500.00 |
| **Excess Cash Deposits** | **$2,000.00** |
| | |
| Excess Immediate ($2,000 At $2.50/$1,000) | $5.00 |
| **Total Cash Deposit And Change Order Fees** | **$5.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

# CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

March 31, 2018 through April 30, 2018

Account Number: ▉▉▉▉0290



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00030230 DRE 201 142 12118 YNNNNNNNNNN T 1 000000000 60 0000

HIBA ENTERTAINMENT INC
3020 BIG TOWN BLVD
MESQUITE TX 75150-2412

## CHECKING SUMMARY    Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$37,512.17** |
| Deposits and Additions | 6 | 58,095.50 |
| Checks Paid | 1 | -2,000.00 |
| ATM & Debit Card Withdrawals | 23 | -11,899.12 |
| Electronic Withdrawals | 8 | -4,645.88 |
| **Ending Balance** | **38** | **$77,062.67** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 04/03 | JPMorgan Chase   Auth Crdt | PPD ID: 9200502233 | $0.44 |
| 04/03 | JPMorgan Chase   Auth Crdt | PPD ID: 9200502233 | 0.06 |
| 04/05 | Deposit      969777787 | | 1,000.00 |
| 04/06 | Deposit      905330787 | | 6,495.00 |
| 04/19 | Paymentech    Deposit   6241464 | CCD ID: 1020401225 | 600.00 |
| 04/25 | Deposit | | 50,000.00 |
| **Total Deposits and Additions** | | | **$58,095.50** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1119  ^ | | 04/30 | $2,000.00 |
| **Total Checks Paid** | | | **$2,000.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check,
not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

 

March 31, 2018 through April 30, 2018
Account Number:          0290

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/02 | Card Purchase          03/30 Apl* Itunes.Com/Bill 866-712-7753 CA Card 4378 | $0.99 |
| 04/09 | Card Purchase          04/06 Movenpick Hotel Kara Karachi Card 4378 Pk Rupee 234914.59 X 0.008653528 (Exchg Rte) | 2,032.84 |
| 04/09 | Foreign Exch Rt ADJ Fee 04/06 Movenpick Hotel Kara Karachi Card 4378 | 60.98 |
| 04/09 | Card Purchase          04/06 Islamabd Marriott Hote Islamabad Card 4378 Pk Rupee 55000.00 X 0.008653455 (Exchg Rte) | 475.94 |
| 04/09 | Foreign Exch Rt ADJ Fee 04/06 Islamabd Marriott Hote Islamabad Card 4378 | 14.27 |
| 04/09 | Card Purchase          04/07 Brinkster 480-388-3777 AZ Card 4378 | 30.06 |
| 04/09 | Card Purchase          04/08 Talha Jewellers Rawalpindi Card 4378 Pk Rupee 800000.00 X 0.008653513 (Exchg Rte) | 6,922.81 |
| 04/09 | Foreign Exch Rt ADJ Fee 04/08 Talha Jewellers Rawalpindi Card 4378 | 207.68 |
| 04/13 | Card Purchase          04/12 Fsi*Frontier 800-921-8101 CT Card 4378 | 210.52 |
| 04/16 | Card Purchase          04/14 Mcdonald's F20727 Dfw Airport TX Card 4378 | 10.77 |
| 04/16 | Card Purchase With Pin  04/14 Foxnewsst2513 Dallas TX Card 4378 | 3.99 |
| 04/16 | Card Purchase          04/15 Au Bon Pain A-34 Dallas TX Card 4378 | 11.13 |
| 04/16 | Card Purchase          04/15 Dfw Airport Parking Dfw Airport TX Card 4378 | 33.00 |
| 04/16 | Card Purchase With Pin  04/16 Wal-Mart #5672 Lucas TX Card 4378 | 51.53 |
| 04/17 | Card Purchase          04/16 Emirates    Ghilw/16 Www.Emirates. NY Card 4378 | 900.00 |
| 04/17 | Card Purchase          04/17 Apl* Itunes.Com/Bill 866-712-7753 CA Card 4378 | 5.40 |
| 04/19 | Card Purchase          04/18 Kabob Cowboy Richardson TX Card 4378 | 16.76 |
| 04/19 | Card Purchase          04/18 Texaco 0303909 Richardson TX Card 4378 | 49.99 |
| 04/23 | Card Purchase          04/22 Kfc J625020 Plano TX Card 4378 | 15.56 |
| 04/27 | Card Purchase          04/27 Apl* Itunes.Com/Bill 866-712-7753 CA Card 4378 | 2.15 |
| 04/30 | Card Purchase With Pin  04/28 Murphy Express Allen TX Card 4378 | 4.89 |
| 04/30 | ATM Withdrawal          04/28 1204 Angel Pkwy Allen TX Card 4378 | 800.00 |
| 04/30 | Card Purchase With Pin  04/29 Racetrac 198 Dallas TX Card 4378 | 37.86 |
| **Total ATM & Debit Card Withdrawals** | | **$11,899.12** |

## ATM & DEBIT CARD SUMMARY

Muhammad Siddiqi  Card 4378

| | |
|---|---|
| Total ATM Withdrawals & Debits | $800.00 |
| Total Card Purchases | $11,099.12 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $800.00 |
| Total Card Purchases | $11,099.12 |
| Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/02 | Paymentech    Fee    6241464       CCD ID: 1020401225 | $77.40 |
| 04/03 | JPMorgan Chase  Auth Debit 7024830799     Web ID: 9200502233 | 0.50 |
| 04/18 | Quickpay With Zelle Payment To Millan 7074198864 | 400.00 |
| 04/18 | 04/18 Payment To Chase Card Ending IN 3191 | 1,000.00 |
| 04/18 | Simmons Bank - L Tel Pmts  Lq97     Tel ID: 1710162300 | 2,406.74 |

# CHASE ⬡

March 31, 2018 through April 30, 2018
Account Number: ▇▇▇▇▇0290

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/23 | Quickpay With Zelle Payment To Lois Martin 7087607010 | 1.00 |
| 04/23 | Quickpay With Zelle Payment To Lois Martin 7087608941 | 200.00 |
| 04/24 | U.S. Bank N.A.  Payment   000000515313653 Tel ID: 5551540853 | 560.24 |
| **Total Electronic Withdrawals** | | **$4,645.88** |



## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 04/02 | $37,433.78 | 04/13 | 34,973.68 | 04/23 | 30,467.81 |
| 04/03 | 37,433.78 | 04/16 | 34,863.26 | 04/24 | 29,907.57 |
| 04/05 | 38,433.78 | 04/17 | 33,957.86 | 04/25 | 79,907.57 |
| 04/06 | 44,928.78 | 04/18 | 30,151.12 | 04/27 | 79,905.42 |
| 04/09 | 35,184.20 | 04/19 | 30,684.37 | 04/30 | 77,062.67 |

## SERVICE CHARGE SUMMARY

You were not charged a monthly service fee this month.  Your monthly service fee can continue to be waived in five different ways during any statement period:
- Maintain an average daily balance of $7,500.00.  Your average daily balance was $44,028.00. OR
- Maintain a relationship balance of $25,000.00 or more during the statement period. Your relationship balance was $42,752.00. OR
- Link a qualifying personal checking account to your Chase BusinessSelect Checking account. Your Premier Plus personal checking account is linked. OR
- Spend at least $1,000.00 on a linked Chase Business Credit Card.  You spent $0.00. OR
- Pay at least $50.00 in qualifying checking-related services or fees.  You paid $282.93.

See your Account Rules and Regulations or stop in to see a banker today to find out more.

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 25 |
| Deposits / Credits | 6 |
| Deposited Items | 2 |
| **Transaction Total** | **33** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $15.00 |
| Service Fee Credit | -$15.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

| CASH PROCESSING | AMOUNT |
|---|---|
| Cash Deposits Immediate Verification | $1,000.00 |
| Cash Deposits Post Verification/Night Drop | $0.00 |
| **Cash Deposits Total** | **$1,000.00** |
| Cash Deposits Allowed | $7,500.00 |
| **Excess Cash Deposits** | **$0.00** |



March 31, 2018 through April 30, 2018
Account Number: ███████████0290

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**  Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
  * Your name and account number
  * The dollar amount of the suspected error
  * A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC



JPMorgan Chase Bank, N.A. Member FDIC

# CHASE ◑

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218- 2051

May 01, 2018 through May 31, 2018
Account Number: ████████0290



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00029988 DRE 201 142 15218 NNNNNNNNNNNN T 1 000000000 60 0000

HIBA ENTERTAINMENT INC
3020 BIG TOWN BLVD
MESQUITE TX 75150-2412

## We updated our Deposit Account & Wire Agreements

The following changes were made May 20, 2018:

- We published an updated version of our Deposit Account Agreement. You can get the latest agreement at a branch or by request when you call us. Here are some important changes:

  - Effective August 1, we will notify you in advance of any changes to the Deposit Account Agreement that would adversely affect you, unless the change is necessary to comply with a legal requirement. (General Account Terms, Section I, Changes to the agreement)

  - We clarified the language that explains when we may charge a Non-Chase ATM fee for balance inquiries and transfers when you use a non-Chase ATM. (Electronic Funds Transfer Service Terms, Section A, Types of EFT Services)

- We consolidated all of our Chase wire agreements, except for the Online Wire Agreement. In addition to making sure the terms and definitions of the Wire Transfer Agreement are consistent, we made the following changes:

  - When we amend the agreement, we will send you notice of the change and may refer you to a branch or your banker for the updated agreement.

  - When you send a wire, we will send you an email notification on the status of your wire if you have provided your email address.

Please call us at the number on this statement if you have any questions.

## CHECKING SUMMARY    Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$77,062.67** |
| Deposits and Additions | 13 | 35,435.00 |
| ATM & Debit Card Withdrawals | 21 | -3,276.05 |
| Electronic Withdrawals | 5 | -6,001.93 |
| Fees | 1 | -2.50 |
| **Ending Balance** | **40** | **$103,217.19** |

# CHASE ◆

May 01, 2018 through May 31, 2018

Account Number: ▮▮▮▮▮▮0290

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|---|---|--------|
| 05/04 | Transfer From Chk Xxxxxx8277 | | | $1,000.00 |
| 05/14 | Paymentech | Deposit 6241464 | CCD ID: 1020401225 | 1,495.00 |
| 05/15 | Remote Online Deposit | 1 | | 10,000.00 |
| 05/16 | Deposit 972720965 | | | 5,000.00 |
| 05/16 | Paymentech | Deposit 6241464 | CCD ID: 1020401225 | 897.00 |
| 05/17 | Paymentech | Deposit 6241464 | CCD ID: 1020401225 | 600.00 |
| 05/18 | Paymentech | Deposit 6241464 | CCD ID: 1020401225 | 1,210.00 |
| 05/21 | Paymentech | Deposit 6241464 | CCD ID: 1020401225 | 1,200.00 |
| 05/23 | Deposit 968561194 | | | 5,000.00 |
| 05/25 | Quickpay With Zelle Payment From Staffing International Inc 7174085222 | | | 1,197.00 |
| 05/25 | Paymentech | Deposit 6241464 | CCD ID: 1020401225 | 560.00 |
| 05/25 | Quickpay With Zelle Payment From Guy G Cannon 7177356682 | | | 276.00 |
| 05/29 | Paymentech | Deposit 6241464 | CCD ID: 1020401225 | 7,000.00 |
| **Total Deposits and Additions** | | | | **$35,435.00** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/01 | Card Purchase        04/30 Apl* Itunes.Com/Bill 866-712-7753 CA Card 4378 | $0.99 |
| 05/07 | Card Purchase        05/06 Brinkster Brinkster 480-388-3777 AZ Card 4378 | 30.06 |
| 05/07 | Non-Chase ATM Withdraw  05/06 18599 Marsh Lane Dallas TX Card 4378 | 302.50 |
| 05/08 | Card Purchase With Pin  05/08 T-Mobile #9094 Carrollton TX Card 4378 | 551.93 |
| 05/08 | Card Purchase With Pin  05/08 T-Mobile #9094 Carrollton TX Card 4378 | 129.46 |
| 05/08 | Card Purchase With Pin  05/08 T-Mobile #9094 Carrollton TX Card 4378 | 216.49 |
| 05/10 | Card Purchase With Pin  05/10 Racetrac 93 Allen TX Card 4378 | 23.12 |
| 05/11 | Card Purchase        05/09 Racetrac 93  00000935 Allen TX Card 4378 | 12.58 |
| 05/11 | Card Purchase With Pin  05/11 Wm Superc Wal-Mart Sup Lucas TX Card 4378 | 70.83 |
| 05/14 | Card Purchase        05/13 Racetrac 93  00000935 Allen TX Card 4378 | 27.86 |
| 05/14 | Card Purchase With Pin  05/13 Wal-Mart #5672 Lucas TX Card 4378 | 15.56 |
| 05/15 | Card Purchase        05/14 Starbucks Store 24470 Lucas TX Card 4378 | 3.95 |
| 05/17 | Card Purchase        05/17 Apl* Itunes.Com/Bill 866-712-7753 CA Card 4378 | 5.40 |
| 05/21 | Card Purchase With Pin  05/20 Quiktrip Corp Wylie TX Card 4378 | 39.99 |
| 05/23 | Card Purchase        05/22 Hctra Ez Tag Online 281-8753279 TX Card 4378 | 10.25 |
| 05/29 | Card Purchase        05/27 Apl* Itunes.Com/Bill 866-712-7753 CA Card 4378 | 2.15 |
| 05/29 | Card Purchase        05/27 Sprint Store #770 Plano TX Card 4378 | 199.86 |
| 05/30 | Card Purchase        05/30 Cheaptix*73556619701 Www.Ctix.Info WA Card 4378 | 44.94 |
| 05/31 | Card Purchase        05/30 Spirit Airl 48701777779 Miramar FL Card 4378 | 787.14 |
| 05/31 | Card Purchase        05/30 Apl* Itunes.Com/Bill 866-712-7753 CA Card 4378 | 0.99 |
| 05/31 | ATM Withdrawal        05/31 3047 Old Denton Rd Carrollton TX Card 4378 | 800.00 |
| **Total ATM & Debit Card Withdrawals** | | **$3,276.05** |

## ATM & DEBIT CARD SUMMARY

Muhammad Siddiqi  Card 4378

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $1,102.50 |
| | Total Card Purchases | $2,173.55 |
| | Total Card Deposits & Credits | $0.00 |
| ATM & Debit Card Totals | | |
| | Total ATM Withdrawals & Debits | $1,102.50 |


**CHASE** ⬡

May 01, 2018 through May 31, 2018
Account Number:  ⬛⬛⬛⬛⬛⬛0290



|  |  |
|---|---|
| Total Card Purchases | $2,173.55 |
| Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/02 | Paymentech    Fee    6241464        CCD ID: 1020401225 | $34.95 |
| 05/04 | 05/03 Payment To Chase Card Ending IN 3191 | 1,000.00 |
| 05/16 | Simmons Bank - L Tel Pmts  5Fd7        Tel ID: 1710162300 | 2,406.74 |
| 05/25 | U.S. Bank N.A.    Payment    000000515313653 Tel ID: 5551540853 | 560.24 |
| 05/29 | 05/26 Payment To Chase Card Ending IN 3191 | 2,000.00 |
| **Total Electronic Withdrawals** | | **$6,001.93** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/07 | Non-Chase ATM Fee-With | $2.50 |
| **Total Fees** | | **$2.50** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 05/01 | $77,061.68 | 05/11 | 75,687.26 | 05/21 | 93,589.76 |
| 05/02 | 77,026.73 | 05/14 | 77,138.84 | 05/23 | 98,579.51 |
| 05/04 | 77,026.73 | 05/15 | 87,134.89 | 05/25 | 100,052.27 |
| 05/07 | 76,691.67 | 05/16 | 90,625.15 | 05/29 | 104,850.26 |
| 05/08 | 75,793.79 | 05/17 | 91,219.75 | 05/30 | 104,805.32 |
| 05/10 | 75,770.67 | 05/18 | 92,429.75 | 05/31 | 103,217.19 |

## SERVICE CHARGE SUMMARY

You were not charged a monthly service fee this month.  Your monthly service fee can continue to be waived in five different ways during any statement period:

- Maintain an average daily balance of $7,500.00.  Your average daily balance was $87,552.00. OR
- Maintain a relationship balance of $25,000.00 or more during the statement period. Your relationship balance was $86,709.00. OR
- Link a qualifying personal checking account to your Chase BusinessSelect Checking account. Your Premier Plus personal checking account is linked. OR
- Spend at least $1,000.00 on a linked Chase Business Credit Card.  You spent $0.00.  OR
- Pay at least $50.00 in qualifying checking-related services or fees.  You paid $2.50.

See your Account Rules and Regulations or stop in to see a banker today to find out more.

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 24 |
| Deposits / Credits | 9 |
| Deposited Items | 3 |
| **Transaction Total** | **36** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $15.00 |
| Service Fee Credit | -$15.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |



May 01, 2018 through May 31, 2018
Account Number.  ███████0290

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
   •   Your name and account number
   •   The dollar amount of the suspected error
   •   A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

# CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

June 01, 2018 through June 29, 2018
Account Number: ████████50290



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00041799 DRE 201 142 18118 NNNNNNNNNNN T  1 000000000 60 0000

HIBA ENTERTAINMENT INC
3020 BIG TOWN BLVD
MESQUITE TX 75150-2412

## CHECKING SUMMARY  Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $103,217.19 |
| Deposits and Additions | 18 | 52,315.00 |
| ATM & Debit Card Withdrawals | 28 | -2,881.70 |
| Electronic Withdrawals | 8 | -109,544.71 |
| Other Withdrawals | 1 | -5,429.00 |
| Fees | 2 | -47.00 |
| Ending Balance | 57 | $37,629.78 |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | | | AMOUNT |
|---|---|---|---|---|---|
| 06/06 | Paymentech | Deposit | 6241464 | CCD ID: 1020401225 | $4,500.00 |
| 06/07 | Paymentech | Deposit | 6241464 | CCD ID: 1020401225 | 500.00 |
| 06/11 | Paymentech | Deposit | 6241464 | CCD ID: 1020401225 | 400.00 |
| 06/15 | Paymentech | Deposit | 6241464 | CCD ID: 1020401225 | 5,540.00 |
| 06/18 | Paymentech | Deposit | 6241464 | CCD ID: 1020401225 | 650.00 |
| 06/19 | Santosh Naik | Sender | Hiba Entertainm CIE ID: T941687665 | | 1,000.00 |
| 06/19 | Paymentech | Deposit | 6241464 | CCD ID: 1020401225 | 236.00 |
| 06/20 | Remote Online Deposit | 1 | | | 10,000.00 |
| 06/20 | Deposit | 957112146 | | | 5,429.00 |
| 06/20 | Paymentech | Deposit | 6241464 | CCD ID: 1020401225 | 300.00 |
| 06/21 | Remote Online Deposit | 1 | | | 1,800.00 |
| 06/22 | Paymentech | Deposit | 6241464 | CCD ID: 1020401225 | 2,650.00 |
| 06/25 | Remote Online Deposit | 1 | | | 10,000.00 |
| 06/25 | Deposit | 967009164 | | | 5,429.00 |
| 06/27 | Paymentech | Deposit | 6241464 | CCD ID: 1020401225 | 1,321.00 |
| 06/28 | Deposit | 962788171 | | | 1,500.00 |
| 06/28 | Paymentech | Deposit | 6241464 | CCD ID: 1020401225 | 660.00 |
| 06/29 | Paymentech | Deposit | 6241464 | CCD ID: 1020401225 | 400.00 |
| **Total Deposits and Additions** | | | | | **$52,315.00** |

# CHASE ⬡

June 01, 2018 through June 29, 2018

Account Number: ██████0290

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 06/04 | Card Purchase | 06/02 Expedia 7356420265741 Expedia.Com WA Card 4378 | $377.98 |
| 06/04 | Card Purchase With Pin  06/03 Pilot #1028 Buffalo TX Card 4378 | | 57.03 |
| 06/05 | Card Purchase | 06/01 Hilton Media Grill Bar Dallas TX Card 4378 | 69.48 |
| 06/07 | Card Purchase | 06/05 Autozone #3106 Carrollton TX Card 4378 | 179.97 |
| 06/07 | Card Purchase | 06/06 IN *Stolz Telecom Inc 405-6322262 OK Card 4378 | 355.31 |
| 06/07 | Card Purchase | 06/06 Brinkster Brinkster B 480-388-3777 AZ Card 4378 | 30.06 |
| 06/08 | Card Purchase With Pin  06/08 7-Eleven 33621 Wylie TX Card 4378 | | 9.99 |
| 06/11 | Card Purchase | 06/08 Spirit Airl 48701785926 Miramar FL Card 4378 | 52.00 |
| 06/11 | Card Purchase | 06/10 Alamo Rent-A-Car Orlando FL Card 4378 | 95.50 |
| 06/11 | Card Purchase | 06/10 Doubletree Orlando Down Orlando FL Card 4378 | 148.43 |
| 06/11 | Card Purchase With Pin  06/10 Wawa Store 5153 Orlando FL Card 4378 | | 4.56 |
| 06/11 | Card Purchase | 06/10 Dunkin #350220 Orlando FL Card 4378 | 8.75 |
| 06/11 | Card Purchase | 06/10 Magic of Disney Orlando FL Card 4378 | 17.02 |
| 06/12 | Card Purchase | 06/10 Spirit Airl 48701787258 Miramar FL Card 4378 | 52.00 |
| 06/13 | Card Purchase | 06/12 Chevron 0210336 Carrollton TX Card 4378 | 7.18 |
| 06/13 | Card Purchase With Pin  06/13 Quiktrip Richardson TX Card 4378 | | 27.87 |
| 06/14 | Card Purchase | 06/13 Starbucks Store 22380 Dallas TX Card 4378 | 28.74 |
| 06/14 | Card Purchase | 06/13 Starbucks Store 20225 Conroe TX Card 4378 | 6.75 |
| 06/14 | Card Purchase With Pin  06/13 Buc-Ee's #26 205 Ih-4 Madisonville TX Card 4378 | | 47.32 |
| 06/15 | Card Purchase | 06/13 7-Eleven 33116 Dallas TX Card 4378 | 58.93 |
| 06/15 | Card Purchase | 06/14 Sq *Kabobi Fresh Medite Richardson TX Card 4378 | 35.96 |
| 06/18 | Card Purchase | 06/15 Waterfalls Lube An Allen TX Card 4378 | 10.00 |
| 06/18 | Card Purchase With Pin  06/16 Racetrac 93 Allen TX Card 4378 | | 37.86 |
| 06/18 | Card Purchase | 06/17 Apl* Itunes.Com/Bill 866-712-7753 CA Card 4378 | 5.40 |
| 06/25 | Card Purchase | 06/21 Spirit Airl 4870179648 800-7727117 FL Card 4378 | 1,100.76 |
| 06/25 | Card Purchase | 06/22 Westin Atlanta Perimete Atlanta GA Card 4378 | 32.71 |
| 06/25 | Card Purchase With Pin  06/24 Amk Field Museum Airpo Chicago IL Card 4378 | | 21.99 |
| 06/27 | Card Purchase | 06/27 Apl* Itunes.Com/Bill 866-712-7753 CA Card 4378 | 2.15 |
| **Total ATM & Debit Card Withdrawals** | | | **$2,881.70** |

## ATM & DEBIT CARD SUMMARY

Muhammad Siddiqi  Card 4378

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $2,881.70 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $2,881.70 |
| Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 06/01 | Farmers Ins    EFT Pymt         PPD ID: 1952575893 | | $2,737.00 |
| 06/04 | Quickpay With Zelle Payment To Aaam 7197335277 | | 905.00 |
| 06/04 | Paymentech    Fee    6241464    CCD ID: 1020401225 | | 455.29 |
| 06/18 | 06/18 Payment To Chase Card Ending IN 3191 | | 1,000.00 |
| 06/18 | Simmons Bank - L Tel Pmts  N5H7     Tel ID: 1710162300 | | 2,647.42 |

**CHASE** 

June 01, 2018 through June 29, 2018

Account Number.    ███████0290

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/21 | 06/21 Payment To Chase Card Ending IN 3191 | 1,500.00 |
| 06/26 | Quickpay With Zelle Payment To Guy G Cannon 7262947096 | 300.00 |
| 06/29 | 06/29 Domestic Wire Transfer A/C: Sahil Promotions, Inc. Chicago IL 60659-1803 Ref: For Da-Bangg Concert Trn: 7224700180Es | 100,000.00 |
| **Total Electronic Withdrawals** | | **$109,544.71** |

## OTHER WITHDRAWALS



| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|--|--|--------|
| 06/22 | Deposited Item Returned    Altered/Fictiti099002857 Items00001Ck#:0000009742 Date062018Ck Amt0000542900 Fee001200 | Dep Amt0000542900 | # of Dep Svc | $5,429.00 |
| **Total Other Withdrawals** | | | | **$5,429.00** |

## FEES

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|--|--|--------|
| 06/22 | Deposit Item Returned Fee: 01 Altered/Fictiti099002857 Items00001Ck#:0000009742 Date062018Ck Amt0000001200 Fee001200 | Dep Amt0000542900 | # of Dep Svc | $12.00 |
| 06/29 | Domestic Wire Fee | | | 35.00 |
| **Total Fees** | | | | **$47.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 06/01 | $100,480.19 | 06/12 | 103,061.82 | 06/21 | 122,603.39 |
| 06/04 | 98,684.89 | 06/13 | 103,026.77 | 06/22 | 119,812.39 |
| 06/05 | 98,615.41 | 06/14 | 102,943.96 | 06/25 | 134,085.93 |
| 06/06 | 103,115.41 | 06/15 | 108,389.07 | 06/26 | 133,785.93 |
| 06/07 | 103,050.07 | 06/18 | 105,338.39 | 06/27 | 135,104.78 |
| 06/08 | 103,040.08 | 06/19 | 106,574.39 | 06/28 | 137,264.78 |
| 06/11 | 103,113.82 | 06/20 | 122,303.39 | 06/29 | 37,629.78 |

## SERVICE CHARGE SUMMARY

You were not charged a monthly service fee this month.  Your monthly service fee can continue to be waived in five different ways during any statement period:
- Maintain an average daily balance of $7,500.00.  Your average daily balance was $108,464.00. OR
- Maintain a relationship balance of $25,000.00 or more during the statement period. Your relationship balance was $110,726.00. OR
- Link a qualifying personal checking account to your Chase BusinessSelect Checking account. Your Premier Plus personal checking account is linked. OR
- Spend at least $1,000.00 on a linked Chase Business Credit Card.  You spent $0.00. OR
- Pay at least $50.00 in qualifying checking-related services or fees.  You paid $47.00.

See your Account Rules and Regulations or stop in to see a banker today to find out more.



June 01, 2018 through June 29, 2018

Account Number: ███████0290

## SERVICE CHARGE SUMMARY  *(continued)*

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 32 |
| Deposits / Credits | 15 |
| Deposited Items | 5 |
| **Transaction Total** | **52** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $15.00 |
| Service Fee Credit | -$15.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

| CASH PROCESSING | AMOUNT |
|---|---|
| Cash Deposits Immediate Verification | $1,500.00 |
| Cash Deposits Post Verification/Night Drop | $0.00 |
| **Cash Deposits Total** | **$1,500.00** |
| Cash Deposits Allowed | $7,500.00 |
| **Excess Cash Deposits** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

# CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

June 30, 2018 through July 31, 2018
Account Number: ▮▮▮▮0290

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | **1-800-242-7383** |
| Para Espanol: | **1-888-622-4273** |
| International Calls: | **1-713-262-1679** |

00028396 DRE 201 142 21318 NNNNNNNNNNN T 1 000000000 60 0000

HIBA ENTERTAINMENT INC
3020 BIG TOWN BLVD
MESQUITE TX 75150-2412



## CHECKING SUMMARY    Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$37,629.78** |
| Deposits and Additions | 12 | 68,264.00 |
| Checks Paid | 3 | -40,745.00 |
| ATM & Debit Card Withdrawals | 27 | -2,531.04 |
| Electronic Withdrawals | 9 | -34,126.46 |
| Other Withdrawals | 1 | -10,000.00 |
| Fees | 5 | -145.75 |
| **Ending Balance** | **57** | **$18,345.53** |

The monthly service fee for this account was waived because you used at least $50.00 in other checking services during the statement period.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 07/02 | Deposit        1796433753 | | $7,806.00 |
| 07/02 | Remote Online Deposit | 1 | 2,500.00 |
| 07/02 | Remote Online Deposit | 1 | 570.00 |
| 07/05 | Deposit        969218874 | | 20,000.00 |
| 07/09 | Card Purchase Return      07/06 Cheaptix*73640459876 Www.Ctix.Info WA Card 4378 | | 58.04 |
| 07/09 | Card Purchase Return      07/06 Cheaptix*73640459876 Www.Ctix.Info WA Card 4378 | | 29.96 |
| 07/16 | Deposit        988478400 | | 5,000.00 |
| 07/17 | Deposit        971481737 | | 5,000.00 |
| 07/18 | Deposit        980029591 | | 1,500.00 |
| 07/19 | Quickpay With Zelle Payment From Guy G Cannon 7326022985 | | 300.00 |
| 07/25 | Deposit        1725781662 | | 9,000.00 |
| 07/31 | Deposit        1799465557 | | 16,500.00 |
| **Total Deposits and Additions** | | | **$68,264.00** |

# CHASE ⬡

June 30, 2018 through July 31, 2018
Account Number:                 ▉0290

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1045  ^ | | 07/02 | $2,100.00 |
| 1048  * ^ | | 07/02 | 35,000.00 |
| 1049  ^ | | 07/19 | 3,645.00 |
| **Total Checks Paid** | | | **$40,745.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 07/02 | Card Purchase | 06/30 Apl*Itunes.Com/Bill 800-275-2273 CA Card 4378 | $0.99 |
| 07/02 | Recurring Card Purchase 07/01 Sprint *Wireless 800-639-6111 KS Card 4378 | | 136.60 |
| 07/05 | Card Purchase With Pin  07/03 Racetrac 93 Allen TX Card 4378 | | 45.11 |
| 07/06 | Card Purchase | 07/06 Cheaptix*73640459876 Www.Ctix.Info WA Card 4378 | 88.00 |
| 07/06 | Card Purchase | 07/06 Cheaptix*73640459876 Www.Ctix.Info WA Card 4378 | 29.96 |
| 07/09 | Card Purchase | 07/05 United    016712057 800-932-2732 TX Card 4378 | 602.40 |
| 07/09 | Card Purchase | 07/05 United    016712057 800-932-2732 TX Card 4378 | 602.40 |
| 07/09 | Card Purchase | 07/06 Brinkster Brinkster B 480-388-3777 AZ Card 4378 | 30.06 |
| 07/09 | Card Purchase | 07/06 American Air00121983119 Fort Worth TX Card 4378 | 500.40 |
| 07/09 | Card Purchase | 07/06 American Air00106277318 Fort Worth TX Card 4378 | 35.00 |
| 07/09 | Card Purchase | 07/06 Dallas FT. Worth Airpo Dfw Airport TX Card 4378 | 9.20 |
| 07/09 | Card Purchase With Pin  07/09 Racetrac 93 Allen TX Card 4378 | | 15.59 |
| 07/17 | Card Purchase | 07/17 Apl*Itunes.Com/Bill 800-275-2273 CA Card 4378 | 5.40 |
| 07/18 | Card Purchase | 07/17 Alamo Rent Acar Tolls 877-8601284 NY Card 4378 | 6.20 |
| 07/20 | Card Purchase With Pin  07/20 Wm Superc Wal-Mart Sup Lucas TX Card 4378 | | 79.33 |
| 07/20 | Card Purchase With Pin  07/20 Wm Superc Wal-Mart Sup Lucas TX Card 4378 | | 1.45 |
| 07/23 | Card Purchase | 07/20 Sq *Kabobi Fresh Medite Richardson TX Card 4378 | 42.45 |
| 07/23 | Card Purchase With Pin  07/21 Racetrac 93 Allen TX Card 4378 | | 17.86 ✔ |
| 07/23 | Card Purchase With Pin  07/21 Quiktrip Plano TX Card 4378 | | 61.94 ✔ |
| 07/24 | Card Purchase With Pin  07/24 Racetrac 93 Allen TX Card 4378 | | 27.87 |
| 07/25 | Recurring Card Purchase 07/25 Adobe *Acropro Subs 800-833-6687 CA Card 4378 | | 16.23 |
| 07/26 | Card Purchase With Pin  07/26 Racetrac 93 Allen TX Card 4378 | | 13.14 |
| 07/26 | Card Purchase With Pin  07/26 Racetrac 93 Allen TX Card 4378 | | 15.46 |
| 07/26 | Card Purchase With Pin  07/26 Racetrac 93 Allen TX Card 4378 | | 14.46 |
| 07/27 | Card Purchase | 07/27 Apl*Itunes.Com/Bill 800-275-2273 CA Card 4378 | 2.15 |
| 07/31 | Card Purchase | 07/30 Apl*Itunes.Com/Bill 800-275-2273 CA Card 4378 | 0.99 |
| 07/31 | Recurring Card Purchase 07/31 Sprint *Wireless 800-639-6111 KS Card 4378 | | 130.40 |
| **Total ATM & Debit Card Withdrawals** | | | **$2,531.04** |

## ATM & DEBIT CARD SUMMARY

Muhammad Siddiqi  Card 4378

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $2,531.04 |
| Total Card Deposits & Credits | $88.00 |

# CHASE ◯

June 30, 2018 through July 31, 2018
Account Number: ▓▓▓▓▓▓▓0290

ATM & Debit Card Totals

| | | |
|---|---|---|
| Total ATM Withdrawals & Debits | | $0.00 |
| Total Card Purchases | | $2,531.04 |
| Total Card Deposits & Credits | | $88.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/02 | Paymentech      Chargeback 6241464      CCD ID: 1020401225 | $4,000.00 |
| 07/02 | Paymentech   Deposit   6241464      CCD ID: 1020401225 | 4,000.00 |
| 07/02 | Paymentech      Fee     6241464      CCD ID: 1020401225 | 568.80 |
| 07/06 | 07/06 Domestic Wire Transfer Via: Tib Dallas/111010170 A/C: Grand Ridge National Bank Ref: Fct: Vibrant Media Group LLC; Account # 0020008413 Imad: 0706B1Qgc07C001666 Trn: 6384800186Es | 16,200.00 |
| 07/09 | Paymentech      Chargeback 6241464      CCD ID: 1020401225 | 2,500.00 |
| 07/11 | Paymentech      Chargeback 6241464      CCD ID: 1020401225 | 2,650.00 |
| 07/17 | Paymentech      Chargeback 6241464      CCD ID: 1020401225 | 1,000.00 |
| 07/18 | Simmons Bank - L Tel Pmts   V8L7      Tel ID: 1710162300 | 2,647.42 |
| 07/25 | U.S. Bank N.A.   Payment   000000515313653 Tel ID: 5551540853 | 560.24 |
| **Total Electronic Withdrawals** | | **$34,126.46** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/25 | 07/25 Withdrawal | $10,000.00 |
| **Total Other Withdrawals** | | **$10,000.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/06 | Domestic Wire Fee | $35.00 |
| 07/11 | Insufficient Funds Fee For A $2,650.00 Item - Details: Paymentech      Chargeback 6241464 CCD ID: 1020401225 | 34.00 |
| 07/24 | Official Checks Charge | 8.00 |
| 07/25 | Official Checks Charge | 8.00 |
| 07/31 | Cash Deposit Immediate | 60.75 |
| **Total Fees** | | **$145.75** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 07/02 | $2,699.39 | 07/17 | 8,404.87 | 07/24 | 3,667.35 |
| 07/05 | 22,654.28 | 07/18 | 7,251.25 | 07/25 | 2,082.88 |
| 07/06 | 6,301.32 | 07/19 | 3,906.25 | 07/26 | 2,039.82 |
| 07/09 | 2,094.27 | 07/20 | 3,825.47 | 07/27 | 2,037.67 |
| 07/11 | -589.73 | 07/23 | 3,703.22 | 07/31 | 18,345.53 |
| 07/16 | 4,410.27 | | | | |

 **CHASE**

June 30, 2018 through July 31, 2018
Account Number: ████████50290

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---:|
| Checks Paid / Debits | 40 |
| Deposits / Credits | 7 |
| Deposited Items | 8 |
| **Transaction Total** | **55** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---:|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

| CASH PROCESSING | AMOUNT |
|---|---:|
| Cash Deposits Immediate Verification | $31,800.00 |
| Cash Deposits Post Verification/Night Drop | $0.00 |
| **Cash Deposits Total** | **$31,800.00** |
| Cash Deposits Allowed | $7,500.00 |
| **Excess Cash Deposits** | **$24,300.00** |
| | |
| Excess Immediate ($24,300 At $2.50/$1,000) | $60.75 |
| **Total Cash Deposit And Change Order Fees** | **$60.75** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

# CHASE ○

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

August 01, 2018 through August 31, 2018

Account Number:  ████ 0290



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00028064 DRE 201 142 24418 NNNNNNNNNNN T 1 000000000 60 0000

HIBA ENTERTAINMENT INC
3020 BIG TOWN BLVD
MESQUITE TX 75150-2412

---

## CHECKING SUMMARY    Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$18,345.53** |
| ATM & Debit Card Withdrawals | 1 | -30.06 |
| Electronic Withdrawals | 1 | -16,500.00 |
| Other Withdrawals | 2 | -1,780.47 |
| Fees | 1 | -35.00 |
| **Ending Balance** | **5** | **$0.00** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/07 | Card Purchase        08/06 Brinkster Brinkster B 480-388-3777 AZ Card 4378 | $30.06 |
| **Total ATM & Debit Card Withdrawals** | | **$30.06** |

## ATM & DEBIT CARD SUMMARY

Muhammad Siddiqi  Card 4378

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $30.06 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $30.06 |
| Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/01 | 08/01 Domestic Wire Transfer Via: Tib Dallas/111010170 A/C: Grand Ridge National Bank Ref: For Further Creditr To:Vibrant Media Group LLC1069 W Golf Rdhoffman Es Tales, IL 60169Account # 0020008413 Imad: 0801B1Qgc08C033917 Trn: 6686000213Es | $16,500.00 |
| **Total Electronic Withdrawals** | | **$16,500.00** |

# CHASE ⬤

August 01, 2018 through August 31, 2018

Account Number: ⬛⬛⬛⬛⬛⬛⬛⬛⬛0290

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/08 | Payment To Chase Card Ending IN 3191 | $500.00 |
| 08/13 | Debit DDA - Check Charge | 1,280.47 |
| **Total Other Withdrawals** | | **$1,780.47** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/01 | Domestic Wire Fee | $35.00 |
| **Total Fees** | | **$35.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 08/01 | $1,810.53 |
| 08/07 | 1,780.47 |
| 08/08 | 1,280.47 |
| 08/13 | 0.00 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 2 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **2** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

# 3.
# Amended
# Schedules

**Fill in this information to identify your case and this filing:**

| | |
|---|---|
| Debtor 1 | **Muhammad Nasir Siddiqi** |
| | First Name        Middle Name        Last Name |
| Debtor 2 (Spouse, if filing) | |
| | First Name        Middle Name        Last Name |
| United States Bankruptcy Court for the: | EASTERN DISTRICT OF TEXAS |
| Case number | **19-42834** |

☐ Check if this is an amended filing

## Official Form 106A/B
# Schedule A/B: Property                                          12/15

In each category, separately list and describe items. List an asset only once. If an asset fits in more than one category, list the asset in the category where you think it fits best. Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

**Part 1:    Describe Each Residence, Building, Land, or Other Real Estate You Own or Have an Interest In**

1. Do you own or have any legal or equitable interest in any residence, building, land, or similar property?

☐ No. Go to Part 2.

■ Yes. Where is the property?

| 1.1 | | |
|---|---|---|
| **6701 Haven Hurst** | **What is the property?** Check all that apply | Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.* |
| Street address, if available, or other description | ■ Single-family home | |
| | ☐ Duplex or multi-unit building | |
| | ☐ Condominium or cooperative | |
| **Allen         TX      75002-0000** | ☐ Manufactured or mobile home | |
| City         State      ZIP Code | ☐ Land | Current value of the entire property?    Current value of the portion you own? |
| | ☐ Investment property | **$735,000.00**             **$735,000.00** |
| | ☐ Timeshare | |
| | ☐ Other _____ | Describe the nature of your ownership interest (such as fee simple, tenancy by the entireties, or a life estate), if known. |
| | **Who has an interest in the property?** Check one | |
| **Collin** | ■ Debtor 1 only | |
| County | ☐ Debtor 2 only | |
| | ☐ Debtor 1 and Debtor 2 only | |
| | ☐ At least one of the debtors and another | ☐ Check if this is community property (see instructions) |
| | Other information you wish to add about this item, such as local property identification number: | |

2. Add the dollar value of the portion you own for all of your entries from Part 1, including any entries for pages you have attached for Part 1. Write that number here.........................................................=>

**$735,000.00**

**Part 2:    Describe Your Vehicles**

Do you own, lease, or have legal or equitable interest in any vehicles, whether they are registered or not? Include any vehicles you own that someone else drives. If you lease a vehicle, also report it on *Schedule G: Executory Contracts and Unexpired Leases.*

Debtor 1 **Muhammad Nasir Siddiqi** _____    Case number *(if known)* **19-42834**

### 3. Cars, vans, trucks, tractors, sport utility vehicles, motorcycles

☐ No
☑ Yes

| | | | | |
|---|---|---|---|---|
| 3.1 | Make: **Ford** | **Who has an interest in the property?** Check one | Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.* | |
| | Model: **Tahoe** | ☑ Debtor 1 only | | |
| | Year: **2016** | ☐ Debtor 2 only | **Current value of the entire property?** | **Current value of the portion you own?** |
| | Approximate mileage: **20000** | ☐ Debtor 1 and Debtor 2 only | | |
| | Other information: | ☐ At least one of the debtors and another | | |
| | | ☐ **Check if this is community property** (see instructions) | $20,000.00 | $20,000.00 |

| | | | | |
|---|---|---|---|---|
| 3.2 | Make: **Ford** | **Who has an interest in the property?** Check one | Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.* | |
| | Model: **Tahoe** | ☑ Debtor 1 only | | |
| | Year: **2016** | ☐ Debtor 2 only | **Current value of the entire property?** | **Current value of the portion you own?** |
| | Approximate mileage: **20000** | ☐ Debtor 1 and Debtor 2 only | | |
| | Other information: | ☐ At least one of the debtors and another | | |
| | | ☐ **Check if this is community property** (see instructions) | $20,000.00 | $20,000.00 |

| | | | | |
|---|---|---|---|---|
| 3.3 | Make: **Ford** | **Who has an interest in the property?** Check one | Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.* | |
| | Model: **Super Duty** | ☑ Debtor 1 only | | |
| | Year: **2015** | ☐ Debtor 2 only | **Current value of the entire property?** | **Current value of the portion you own?** |
| | Approximate mileage: **50000** | ☐ Debtor 1 and Debtor 2 only | | |
| | Other information: | ☐ At least one of the debtors and another | | |
| | | ☐ **Check if this is community property** (see instructions) | $30,000.00 | $30,000.00 |

| | | | | |
|---|---|---|---|---|
| 3.4 | Make: **Lincoln** | **Who has an interest in the property?** Check one | Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.* | |
| | Model: **Navigator** | ☑ Debtor 1 only | | |
| | Year: **2019** | ☐ Debtor 2 only | **Current value of the entire property?** | **Current value of the portion you own?** |
| | Approximate mileage: **10000** | ☐ Debtor 1 and Debtor 2 only | | |
| | Other information: | ☐ At least one of the debtors and another | | |
| | | ☐ **Check if this is community property** (see instructions) | $90,000.00 | $90,000.00 |

### 4. Watercraft, aircraft, motor homes, ATVs and other recreational vehicles, other vehicles, and accessories
*Examples:* Boats, trailers, motors, personal watercraft, fishing vessels, snowmobiles, motorcycle accessories

☑ No
☐ Yes

5  **Add the dollar value of the portion you own for all of your entries from Part 2, including any entries for**
pages you have attached for Part 2. Write that number here.................................................................=>    | $160,000.00 |

**Part 3:**  Describe Your Personal and  Household Items

**Do you own or have any legal or equitable interest in any of the following items?**    **Current value of the portion you own?** Do not deduct secured claims or exemptions.

Debtor 1    **Muhammad Nasir Siddiqi**                                    Case number *(if known)*    **19-42834**

6. **Household goods and furnishings**
   *Examples:* Major appliances, furniture, linens, china, kitchenware
   ☐ No
   ☒ Yes. Describe.....

   | | |
   |---|---|
   | sofa (300), 3 televisiosn (1,000), 14 chairs (700), 2 love seats (1,000), dining room table (1000) , 3 beds (1500) , 3 drerssers (1500), 2 rugs, (500)  kitchen table (500), other household items (1000) | **$10,000.00** |

7. **Electronics**
   *Examples:* Televisions and radios; audio, video, stereo, and digital equipment; computers, printers, scanners; music collections; electronic devices including cell phones, cameras, media players, games
   ☒ No
   ☐ Yes. Describe.....

8. **Collectibles of value**
   *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; stamp, coin, or baseball card collections; other collections, memorabilia, collectibles
   ☒ No
   ☐ Yes. Describe.....

9. **Equipment for sports and hobbies**
   *Examples:* Sports, photographic, exercise, and other hobby equipment; bicycles, pool tables, golf clubs, skis; canoes and kayaks; carpentry tools; musical instruments
   ☒ No
   ☐ Yes. Describe.....

10. **Firearms**
    *Examples:* Pistols, rifles, shotguns, ammunition, and related equipment
    ☐ No
    ☒ Yes. Describe.....

   | | |
   |---|---|
   | 1 pistol | **$400.00** |

11. **Clothes**
    *Examples:* Everyday clothes, furs, leather coats, designer wear, shoes, accessories
    ☐ No
    ☒ Yes. Describe.....

   | | |
   |---|---|
   | clothes | **$1,000.00** |

12. **Jewelry**
    *Examples:* Everyday jewelry, costume jewelry, engagement rings, wedding rings, heirloom jewelry, watches, gems, gold, silver
    ☐ No
    ☒ Yes. Describe.....

   | | |
   |---|---|
   | watch (200) , wifes jewelry (bangles (2500), rings (2500), necklaces (1500), earrings (1000) other jewelry (1000) | **$10,000.00** |

13. **Non-farm animals**
    *Examples:* Dogs, cats, birds, horses
    ☒ No
    ☐ Yes. Describe.....

14. **Any other personal and household items you did not already list, including any health aids you did not list**
    ☒ No
    ☐ Yes. Give specific information.....

Official Form 106A/B                     Schedule A/B: Property                                         page 3

| Debtor 1 | **Muhammad Nasir Siddiqi** | Case number *(if known)* | **19-42834** |

---

15. **Add the dollar value of all of your entries from Part 3, including any entries for pages you have attached for Part 3. Write that number here** .................................................................................

$21,400.00

**Part 4:**  **Describe Your Financial Assets**

**Do you own or have any legal or equitable interest in any of the following?**

Current value of the portion you own?
Do not deduct secured claims or exemptions.

16. **Cash**
*Examples:* Money you have in your wallet, in your home, in a safe deposit box, and on hand when you file your petition

■ No
☐ Yes.................................................................................................................

17. **Deposits of money**
*Examples:* Checking, savings, or other financial accounts; certificates of deposit; shares in credit unions, brokerage houses, and other similar institutions. If you have multiple accounts with the same institution, list each.

☐ No
■ Yes.......................         Institution name:

| | | |
|---|---|---|
| 17.1. | **Chase bank - frozen** | **Unknown** |
| 17.2. | **Texans Credit Union** | $300.00 |
| 17.3. | **Chase Accounts -wifes** | $300.00 |

18. **Bonds, mutual funds, or publicly traded stocks**
*Examples:* Bond funds, investment accounts with brokerage firms, money market accounts

■ No
☐ Yes..................         Institution or issuer name:

19. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including an interest in an LLC, partnership, and joint venture**

☐ No
■ Yes.  Give specific information about them...................
Name of entity:                                                % of ownership:

| **Hiba Entertainment, Inc. - out of business** | **100** % | **$0.00** |

20. **Government and corporate bonds and other negotiable and non-negotiable instruments**
*Negotiable instruments* include personal checks, cashiers' checks, promissory notes, and money orders.
*Non-negotiable instruments* are those you cannot transfer to someone by signing or delivering them.

■ No
☐ Yes. Give specific information about them
Issuer name:

21. **Retirement or pension accounts**
*Examples:* Interests in IRA, ERISA, Keogh, 401(k), 403(b), thrift savings accounts, or other pension or profit-sharing plans

■ No
☐ Yes. List each account separately.
Type of account:              Institution name:

22. **Security deposits and prepayments**
Your share of all unused deposits you have made so that you may continue service or use from a company
*Examples:* Agreements with landlords, prepaid rent, public utilities (electric, gas, water), telecommunications companies, or others

■ No
☐ Yes. .....................         Institution name or individual:

---

Official Form 106A/B                    Schedule A/B: Property                    page 4

Debtor 1    **Muhammad Nasir Siddiqi**                                    Case number *(if known)*    **19-42834**

---

23. **Annuities** (A contract for a periodic payment of money to you, either for life or for a number of years)
- ■ No
- ☐ Yes............    Issuer name and description.

24. **Interests in an education IRA, in an account in a qualified ABLE program, or under a qualified state tuition program.**
26 U.S.C. §§ 530(b)(1), 529A(b), and 529(b)(1).
- ■ No
- ☐ Yes............    Institution name and description. Separately file the records of any interests.11 U.S.C. § 521(c):

25. **Trusts, equitable or future interests in property (other than anything listed in line 1), and rights or powers exercisable for your benefit**
- ■ No
- ☐ Yes.  Give specific information about them...

26. **Patents, copyrights, trademarks, trade secrets, and other intellectual property**
*Examples:* Internet domain names, websites, proceeds from royalties and licensing agreements
- ■ No
- ☐ Yes.  Give specific information about them...

27. **Licenses, franchises, and other general intangibles**
*Examples:* Building permits, exclusive licenses, cooperative association holdings, liquor licenses, professional licenses
- ■ No
- ☐ Yes.  Give specific information about them...

| Money or property owed to you? | Current value of the portion you own? Do not deduct secured claims or exemptions. |
|---|---|

28. **Tax refunds owed to you**
- ■ No
- ☐ Yes. Give specific information about them, including whether you already filed the returns and the tax years.......

29. **Family support**
*Examples:* Past due or lump sum alimony, spousal support, child support, maintenance, divorce settlement, property settlement
- ■ No
- ☐ Yes. Give specific information......

30. **Other amounts someone owes you**
*Examples:* Unpaid wages, disability insurance payments, disability benefits, sick pay, vacation pay,  workers' compensation, Social Security benefits; unpaid loans you made to someone else
- ■ No
- ☐ Yes. Give specific information..

31. **Interests in insurance policies**
*Examples:* Health, disability, or life insurance; health savings account (HSA); credit, homeowner's, or renter's insurance
- ■ No
- ☐ Yes. Name the insurance company of each policy and list its value.

| Company name: | Beneficiary: | Surrender or refund value: |
|---|---|---|

32. **Any interest in property that is due you from someone who has died**
If you are the beneficiary of a living trust, expect proceeds from a life insurance policy, or are currently entitled to receive property because someone has died.
- ■ No
- ☐ Yes.  Give specific information..

33. **Claims against third parties, whether or not you have filed a lawsuit or made a demand for payment**
*Examples:* Accidents, employment disputes, insurance claims, or rights to sue
- ■ No
- ☐ Yes.  Describe each claim.........

---

Official Form 106A/B                          Schedule A/B: Property                                          page 5

Debtor 1   **Muhammad Nasir Siddiqi**   Case number *(if known)*   **19-42834**

34. **Other contingent and unliquidated claims of every nature, including counterclaims of the debtor and rights to set off claims**
   - ■ No
   - ☐ Yes.  Describe each claim.........

35. **Any financial assets you did not already list**
   - ■ No
   - ☐ Yes.  Give specific information..

36. **Add the dollar value of all of your entries from Part 4, including any entries for pages you have attached for Part 4. Write that number here**...................................................................................................................   **$600.00**

| Part 5: | Describe Any Business-Related Property You Own or Have an Interest In. List any real estate in Part 1. |
|---|---|

37. **Do you own or have any legal or equitable interest in any business-related property?**
   - ■ No. Go to Part 6.
   - ☐ Yes.  Go to line 38.

| Part 6: | Describe Any Farm- and Commercial Fishing-Related Property You Own or Have an Interest In. |
|---|---|
| | If you own or have an interest in farmland, list it in Part 1. |

46. **Do you own or have any legal or equitable interest in any farm- or commercial fishing-related property?**
   - ■ No. Go to Part 7.
   - ☐ Yes.  Go to line 47.

| Part 7: | Describe All Property You Own or Have an Interest In That You Did Not List Above |
|---|---|

53. **Do you have other property of any kind you did not already list?**
   *Examples:* Season tickets, country club membership
   - ■ No
   - ☐ Yes. Give specific information.........

54.  **Add the dollar value of all of your entries from Part 7. Write that number here**  ....................................   **$0.00**

| Part 8: | List the Totals of Each Part of this Form |
|---|---|

55.  **Part 1: Total real estate, line 2** ........................................................................................................   $735,000.00
56.  **Part 2: Total vehicles, line 5**   $160,000.00
57.  **Part 3: Total personal and household items, line 15**   $21,400.00
58.  **Part 4: Total financial assets, line 36**   $600.00
59.  **Part 5: Total business-related property, line 45**   $0.00
60.  **Part 6: Total farm- and fishing-related property, line 52**   $0.00
61.  **Part 7: Total other property not listed, line 54**   +   $0.00

62.  **Total personal property. Add lines 56 through 61**...   $182,000.00   Copy personal property total   $182,000.00

63.  **Total of all property on Schedule A/B. Add line 55 + line 62**   $917,000.00

# 4.

# Car Titles

Upon sale of this vehicle, the purchaser must apply for a new title within 30 days unless the vehicle is purchased by a dealer. Until a new title is issued, the vehicle record will continue to reflect the owner's name listed on the current title. SEE BACK OF TAB FOR ADDITIONAL INFORMATION.

6080296100061701010
0013055

LINCOLN AUTOMOTIVE FIN'L SVCS
PO BOX 105704
ATLANTA, GA 30348

DETACH HERE

---

# TEXAS CERTIFICATE OF TITLE

TEXAS DEPARTMENT OF MOTOR VEHICLES

149138818

| VEHICLE IDENTIFICATION NUMBER | YEAR MODEL | MAKE OF VEHICLE | BODY STYLE |
|---|---|---|---|
| 5LMJJ3LT9KEL17881 | 2019 | LINC | LL |

TITLE/DOCUMENT NUMBER         DATE TITLE ISSUED

04337043696151249  08/29/2019

| MODEL | MFG. CAPACITY IN TONS | WEIGHT | LICENSE NUMBER | |
|---|---|---|---|---|
| | | 6100 | | |

PREVIOUS OWNER                                          ODOMETER READING

DAVID MCDAVID LINC MERC PLANO TX                        15
OWNER                                                   REMARK(S)

MUHAMMAD NASIR SIDDIQI                    ACTUAL MILEAGE
14411 TANGLEWOOD DRIVE
FARMERS BRANCH, TX 75234

X _____
   SIGNATURE OF OWNER OR AGENT MUST BE IN INK

UNLESS OTHERWISE AUTHORIZED BY LAW, IT IS A VIOLATION OF STATE LAW TO SIGN
THE NAME OF ANOTHER PERSON ON A CERTIFICATE OF TITLE OR OTHERWISE GIVE FALSE
INFORMATION ON A CERTIFICATE OF TITLE.

| DATE OF LIEN | 1ST LIENHOLDER | |
|---|---|---|
| 07/18/2019 | LINCOLN AUTOMOTIVE FIN'L SVCS | 1ST LIEN RELEASED _____ DATE |
| | PO BOX 105704 | |
| | ATLANTA, GA 30348 | BY _____ AUTHORIZED AGENT |

| DATE OF LIEN | 2ND LIENHOLDER | 2ND LIEN RELEASED _____ DATE |
|---|---|---|
| | | BY _____ AUTHORIZED AGENT |

| DATE OF LIEN | 3RD LIENHOLDER | 3RD LIEN RELEASED _____ DATE |
|---|---|---|
| | | BY _____ AUTHORIZED AGENT |

IT IS HEREBY CERTIFIED THAT THE PERSON HEREIN NAMED IS THE OWNER
OF THE VEHICLE DESCRIBED ABOVE WHICH IS SUBJECT TO THE ABOVE LIENS.

RIGHTS OF SURVIVORSHIP AGREEMENT
WE, THE MARRIED PERSONS WHOSE SIGNATURES APPEAR HEREIN, HEREBY
AGREE THAT THE OWNERSHIP OF THE VEHICLE DESCRIBED ON THIS
CERTIFICATE OF TITLE SHALL FROM THIS DAY FORWARD BE HELD JOINTLY,
AND IN THE EVENT OF DEATH OF ANY OF THE PERSONS NAMED IN THE
AGREEMENT, THE OWNERSHIP OF THE VEHICLE SHALL VEST IN THE SURVIVOR(S).

| SIGNATURE | DATE |
|---|---|
| SIGNATURE | DATE |
| SIGNATURE | DATE |

FORM 30-C REV. 05/2016          DO NOT ACCEPT TITLE SHOWING ERASURE, ALTERATION, OR MUTILATION.

MOTOR VEHICLE RETAIL INSTALLMENT SALES CONTRACT
SIMPLE FINANCE CHARGE

DEAL 234670

Dealer Number _____    Contract Number _____

| BUYER | MUHAMMAD SIDDIQI | SELLER/CREDITOR | TOWN EAST FORD |
|---|---|---|---|
| ADDRESS | 3020 BIG TOWN BLVD | ADDRESS | 18411 LBJ FREEWAY |
| CITY | MESQUITE | STATE | TX | ZIP | 75150 | CITY | MESQUITE | STATE | TX | ZIP | 75150 |
| PHONE | | | |

CO-BUYER _____
ADDRESS _____
CITY _____ STATE _____ ZIP _____
PHONE _____

The Buyer is referred to as "you" or "your". The Seller is referred to as.*

**PROMISE TO PAY**. The credit price is shown below the "Total Sale Price". The Cash Price is also shown below. By signing this contract, you choose to purchase the vehicle on credit according to the terms of this contract. You agree to pay us the Amount Financed, Finance Charge, and any other charges in this contract. You agree to make payments in U.S. funds according to the Payment Schedule in this contract. If more than one person signs as a buyer, you agree to keep all the promises in this agreement even if the others do not.

You have thoroughly inspected, accepted, and approved the vehicle in all respects.

**VEHICLE IDENTIFICATION**

USE FOR WHICH PURCHASED
PERSONAL, FAMILY, OR HOUSEHOLD
UNLESS OTHERWISE INDICATED BELOW
If either of the boxes below is checked, Chapter 353
of the Texas Finance Code applies to this Contract
☐ BUSINESS OR COMMERCIAL
☐ AGRICULTURAL

| YEAR | MAKE | MODEL | VEHICLE IDENTIFICATION NUMBER | |
|---|---|---|---|---|
| 2015 | FORD | F250 | 1FT7W2BT6FED49630 | ☐ NEW ☐ DEMONSTRATOR ☐ FACTORY OFFICIAL/EXECUTIVE ☑ USED |

Trade-in  Make _____    Model _____
Year _____  VIN _____    License No _____

**FEDERAL TRUTH-IN-LENDING DISCLOSURES**

| ANNUAL PERCENTAGE RATE The cost of your credit as a yearly rate | FINANCE CHARGE The dollar amount the credit will cost you | Amount Financed The amount of credit provided to you or on your behalf | Total of Payments The amount you will have paid after you have made all payments as scheduled | Total Sale Price The total cost of your purchase on credit, including your down payment of $ 0.00 |
|---|---|---|---|---|
| 3.44 % | $ 8212.85 | $ 64026.31 | $ 72239.16 | $ 72239.16 |

Your Payment Schedule Will Be

| Number of Payments | Amount of Payments | When Payments Are Due |
|---|---|---|
| 84 | $ 859.99 | Monthly beginning    03/15/2016 |
| | | Or as follows: |

Late Charge. If we do not receive your entire payment within 15 days after it is due (10 days if you are buying a heavy commercial vehicle), you will pay a late charge of 5% of the scheduled payment.
Prepayment. If you pay off this loan early, you will not have to pay a penalty.
Security Interest. We will have a security interest in the vehicle being purchased.
Additional Information. See this document for more information about nonpayment, default, security interests, and any required repayment in full before the scheduled date.

**ITEMIZATION OF AMOUNT FINANCED**

1. Cash Price (including any accessories, services, taxes) ... N/A
   N/A           Sales Tax 3424.44
   N/A    $ N/A  and ... $ 61615.44 (1)
2. Total Downpayment = (if negative, enter "0" and see Line 4A below)
   Gross Trade-in ........................ $ N/A
   • Pay Off Made By Seller ............... $ N/A
   • Net Trade-In ........................ $ N/A
   = Cash ............................... $ N/A
   + Mfrs. Rebate ........................ $ N/A
   + Other (describe) .................... $ N/A
   Total Downpayment ..................... $ 0.00 (2)
3. Unpaid Balance of Cash Price (1 minus 2) ... $ 61615.44 (3)
4. Other Charges Including Amounts Paid to Others on Your Behalf
   (Seller may keep part of these amounts )
   A. Net trade-in payoff to _____ $ N/A
   B. Cost of Optional Credit Insurance Paid to Insurance
      Company or Companies
      Life ............................... $ N/A
      Disability ......................... $ N/A
   C. Other Optional Insurance Paid to Insurance Company or Companies ... $ N/A
   D. Official Fees Paid to Government Agencies
      1) to  DALLAS        for  Road & Bridge  $ 24.00
      2) to  N/A           for  N/A           $ N/A
      3) to  N/A           for  N/A           $ N/A
   E. Debt Cancellation Agreement Fee Paid to the Seller ... $ 500.00
   F. Dealer's Inventory Tax of Not Included in Cash Price) ... $ 131.12
   G. Sales Tax (if Not Included in Cash Price) ... $ N/A
   H. Other Taxes (if Not Included in Cash Price) ... $ N/A
   I. Government License and/or Registration Fees
      LICENSE ............................ $ 113.00
   J. Government Certificate of Title Fees ... $ 33.00
   K. Government Vehicle Inspection Fees ... $ 23.75
   L. Deputy Service Fee Paid to Dealer ... $ N/A
   M. Documentary Fee (Charge Documental) ... $ 150.00

A DOCUMENTARY FEE IS NOT AN OFFICIAL FEE. A DOCUMENTARY FEE IS NOT REQUIRED BY LAW, BUT MAY BE CHARGED TO BUYERS FOR HANDLING DOCUMENTS RELATING TO THE SALE. A DOCUMENTARY FEE MAY NOT EXCEED A REASONABLE AMOUNT AGREED TO BY THE PARTIES. THIS NOTICE IS REQUIRED BY LAW

UN CARGO DOCUMENTAL NO ES UN CARGO OFICIAL. LA LEY NO EXIGE QUE SE IMPONGA UN CARGO DOCUMENTAL. PERO ESTE PODRIA COBRARSE A LOS COMPRADORES POR EL MANEJO DE LA DOCUMENTACION EN RELACION CON LA VENTA. UN CARGO DOCUMENTAL NO PUEDE EXCEDER UNA CANTIDAD RAZONABLE ACORDADA POR LAS PARTES. ESTA NOTIFICACION SE EXIGE POR LEY

N. Other Charges (Seller must identify who is paid and
   describe purpose )
   to Share                    for Place Transfer Fee   $ N/A
   to   MPP          for  Service Contract    $ 1436.00
   to   N/A          for  N/A               $ N/A
   to   N/A          for  N/A               $ N/A
   to   N/A          for  N/A               $ N/A
   to   N/A          for  N/A               $ N/A
   Total Other Charges and Amounts Paid to Others on Your Behalf ... $ 2410.87 (4)
5. Amount Financed (3 + 4) ... $ 64026.31 (5)

**PROPERTY INSURANCE** You must keep the collateral insured against damage or loss in the amount you owe. You must keep this insurance until you have paid all that you owe under this contract. You may obtain property insurance from anyone you want or provide proof of insurance you already have. The insured must be authorized to do business in Texas. You agree to give us proof of property insurance. You must name us as the lienholder to be paid under the policy in the event of damage or loss.

If any insurance is checked below, policies or certificates from the insurance companies will describe the terms, conditions, and exclusions.

**Optional Credit
Life and Credit Disability Insurance**
Credit life insurance and credit disability insurance are not required to obtain credit. They will not be provided unless you sign and agree to pay the extra cost. Your decision to buy or not buy these insurance coverages will not be a factor in the credit approval process.

☐ Credit Life, one buyer    $ N/A   Term  N/A
☐ Credit Life, both buyers  $ N/A   Term  N/A
☐ Credit Disability, one buyer  $ N/A  Term  N/A
☐ Credit Disability, both buyers  $ N/A  Term  N/A

N/A
(Insurance Company)

N/A
(Home Office Address)

Credit life insurance pays only the amount you would owe if you paid all your payments on time. Credit disability insurance does not cover any increase in your payment or in the number of payments.

If the term of the insurance is 121 months or longer, the premium is not fixed or approved by the Texas Insurance Commissioner

You want the insurance indicated above

X _____
Buyer's signature    Date
X _____
Co-Buyer's signature    Date

**Optional Insurance Coverages
and Debt Cancellation Agreement**
The premiums of credit will be dependent on the purchase of either the insurance coverages or the debt cancellation agreement described below. It will not be provided unless you sign and agree to pay the extra cost. The credit approval process will not be affected by whether or not you buy these insurance coverages or the debt cancellation agreement.

| Coverage | Term in Months | Premium or Fee |
|---|---|---|
| GAP | N/A | ☐ N/A |
| N/A | ☐ N/A |
| Debt Cancellation Agreement* | N/A | $ 500.00 |

MPP CO., INC
(Insurance Company)

SHAWNEE MISSION, KC 66201
(Home Office Address)

* If the vehicle is determined to be a total loss, GAP insurance will pay us the difference between the proceeds of your (cash) collision policy and the amount you owe on the vehicle, minus your deductible. You can cancel this insurance without charge for 10 days after you sign the contract.

"THE WILL CANCEL CERTAIN AMOUNTS YOU OWE UNDER THIS CONTRACT IN THE CASE OF A TOTAL LOSS OR THEFT OF THE VEHICLE AS STATED IN THE DEBT CANCELLATION AGREEMENT. You can cancel the debt cancellation agreement without charge for a period of 30 days after you sign the contract, or for the period stated in the debt cancellation agreement, whichever period ends later.

If the total fee is a premium for an insurance policy included above is charged, that premium is not fixed or approved by the Texas Insurance Commissioner. A debt cancellation agreement is not insurance and is regulated by the Office of the Consumer Credit Commissioner

For the premiums rebates indicated above, you want the stated optional coverages and debt cancellation agreement.

X _____    01/30/16
Buyer's signature    Date
X _____    N/A
Co-Buyer's signature    Date

LIABILITY INSURANCE. THIS CONTRACT DOES NOT INCLUDE INSURANCE COVERAGE FOR PERSONAL INJURY AND PROPERTY DAMAGE CAUSED TO OTHERS

**CONSUMER CREDIT COMMISSIONER NOTICE**

To contact  SUNTRUST BANK  about this account, call  972-270-5441
subject in whole or in part to Texas law which is enforced by the Consumer Credit Commissioner, 2601 N. Lamar Blvd., Austin, Texas 78705-4207, (800) 538-1579; www.occc.state.tx.us, and can be contacted relative to any inquiries or complaints.

**The Annual Percentage Rate may be negotiable with the Seller. The Seller may assign this contract and retain its right to receive a part of the Finance Charge.**

Any change to this contract must be in writing. Both you and we must sign it. No oral changes to this contract are enforceable

Buyer X _____    Co-Buyer X _____

See back for other important agreements.

**CONSUMER WARNING: Notice to the buyer--Do not sign this contract before you read it or if it contains any blank spaces. You are entitled to a copy of the contract you sign. Under the law, you have the right to pay off in advance all that you owe and under certain conditions may save a portion of the finance charge. You will keep this contract to protect your legal rights.**

**BUYER'S ACKNOWLEDGEMENT OF CONTRACT RECEIPT: YOU AGREE TO THE TERMS OF THIS CONTRACT, AND ACKNOWLEDGE RECEIPT OF A COMPLETED COPY OF IT. YOU CONFIRM THAT BEFORE YOU SIGNED THIS CONTRACT, WE GAVE IT TO YOU, AND YOU WERE FREE TO TAKE IT AND REVIEW IT. YOU ACKNOWLEDGE THAT YOU HAVE READ BOTH SIDES OF THIS CONTRACT, INCLUDING THE ARBITRATION CLAUSE ON THE REVERSE SIDE, BEFORE SIGNING BELOW.**

Buyer Signs X _____    Date 01/30/2016    Co-Buyer Signs X ____N/A____    Date _____

Co-Buyers and Other Owners — An other owner is a person who is responsible for paying the entire debt. An other owner is a person whose name is on the title to the vehicle but does not have to pay the debt. The other owner agrees to the security interest in the vehicle given to us in this contract.

Other owner signs here X _____    Date _____    Address _____
Seller signs  TOWN EAST FORD  Date 01/30/2015    By X _____

THIS CONTRACT IS NOT VALID UNTIL YOU BOTH SIGN IT

Seller assigns its interest in this contract to _____   (Assignee) under the terms of Seller's agreement(s) with Assignee.

☐ Assigned with recourse
☐ Assigned without recourse

Seller  TOWN EAST FORD    By _____    Title _____

OTHER TERMS AND CONDITIONS

**1  FINANCE CHARGE AND PAYMENTS**

a. HOW WE FIGURE THE FINANCE CHARGE. We figure the Finance Charge using the true daily earnings method as derived by the Texas Finance Code. Under the true daily earnings method, the Finance Charge will be figured by applying the daily rate to the unpaid portion of the Amount Financed for the number of days the unpaid portion of the Amount Financed is outstanding. The daily rate is 1/365th of the Annual Percentage Rate. The unpaid portion of the Amount Financed does not include the late charges or return check charges

b. HOW WE WILL APPLY YOUR PAYMENTS. We will apply your payments in the following order
   1. earned but unpaid finance charge, and
   2. to anything else you owe under this agreement

c. HOW LATE OR EARLY PAYMENTS CHANGE WHAT YOU MUST PAY. You based the Finance Charge, Total of Payments, and Total Sale Price as if all payments were made as scheduled. If you do not timely make all your payments or at least the correct amount, you will have to pay more Finance Charge. If that happens, your last payment will be more than your final scheduled payment, or at our option, you will have to pay more payments of the same amount as your scheduled payment with a smaller last payment. If you make scheduled payments early, your Finance Charge will be reduced (less). If you make your scheduled payments late, your Finance Charge will increase. We will send you a notice telling you about these changes before the final scheduled payment is due

d. INTEREST AFTER MATURITY. If you do not pay all you owe when the final payment becomes due, or you do not pay all you owe if we demand payment in full under this contract, you will pay an interest charge on the amount that is still unpaid. That interest charge will be the higher rate of 18% per year or the maximum rate allowed by law, if that rate is higher. The interest charge for this amount will begin the day after the final payment becomes due

e. TRANSFER OF RIGHTS. We may transfer this contract to another person. That person will then have all our rights, privileges, and remedies

f. SPECIAL PROVISIONS FOR BALLOON PAYMENT CONTRACTS. A balloon payment is a scheduled payment more than twice the amount of the average of your scheduled payments, other than the downpayment, that are due before the balloon payment. You can pay all you owe when the balloon payment is due and keep your vehicle. If you buy the vehicle primarily for personal, family or household use, you can enter into a new written agreement to refinance the balloon payment when due without a refinancing fee. If you refinance the balloon payment, your periodic payments will not be larger or more often than the payments in this contract. The annual percentage rate in the new agreement will not be more than the Annual Percentage Rate in this contract. This provision does not apply if your Payment Schedule has been adjusted to your seasonal or irregular income

**2  YOUR OTHER PROMISES TO US**

a. USE AND TRANSFER OF THE VEHICLE. You will not sell or transfer the vehicle without our written permission. If you do sell or transfer the vehicle, this will not release you from your obligations under this contract, and we may charge you a transfer of equity fee of $25.00 ($50 for a heavy commercial vehicle). You will promptly tell us in writing if you change your address or the address where you keep the vehicle. We agree you may remove the vehicle from the U.S. for 72 hours or less, if the vehicle will continue to be covered by the insurance this contract requires. Otherwise, you agree not to remove the vehicle from the U.S. without our written permission

b. CARE OF THE VEHICLE. You agree to keep the vehicle free from all liens, and claims except those that secure this contract. You will timely pay all taxes, fines, or charges pertaining to the vehicle. You will keep the vehicle in good repair. You will not allow the vehicle to be seized or placed in jeopardy or use it illegally. You must pay all you owe even if the vehicle is lost, damaged or destroyed. If a third party takes a lien or claim against or possession of the vehicle, we may pay the third party any cost incurred to free the vehicle from all liens or claims. We may immediately demand that you pay us the amount paid to the third party for the vehicle. If you do not pay this amount, we may repossess the vehicle and add that amount to the amount you owe. If we do not repossess the vehicle, we may still demand that you pay us, but we cannot compel a finance charge on this amount

c. SECURITY INTEREST. To secure all that you owe on this contract and all your promises in it, you give us a security interest in:
   1. The vehicle including all accessories and parts now or later attached and any other goods financed in this contract,
   2. All insurance proceeds and other proceeds received for the vehicle,
   3. Any insurance policy, service contract or other contract financed by us and any proceeds of these contracts, and
   4. Any refunds of charges included in this contract for insurance, or service contracts

This security interest also secures the extension or modification of this contract. The certificate of title must show our security interest in the vehicle

d. AGREEMENT TO KEEP VEHICLE INSURED. You agree to have physical damage insurance covering loss or damage to the vehicle for the term of this contract. The insurance must cover our interest in the vehicle

e. OUR RIGHT TO PURCHASE REQUIRED INSURANCE. IF YOU FAIL TO KEEP THE VEHICLE INSURED. If you fail to give us proof that you have insurance, we may buy physical damage insurance. We may buy insurance that covers your interest and our interest in the vehicle, or we may buy insurance that covers our interest only. You will pay the premium for this insurance and a finance charge on the amount at the contract rate. If we obtain collateral protection insurance, we will mail notice to your last known address shown in our file

f. PHYSICAL DAMAGE INSURANCE PROCEEDS. You must use physical damage insurance proceeds to repair the vehicle, unless we agree otherwise in writing. However, if the vehicle is a total loss, you must use the insurance proceeds to pay what you owe us. You agree that we can use any proceeds from insurance to repair the vehicle, or we may reduce what you owe under this contract. If we apply insurance proceeds to the amount you owe, they will be applied to your payments in the reverse order of when they are due. If your insurance on the vehicle is insured mounters doesn't pay all you owe, you must pay what is still owed. Once all amounts owed under this contract are paid, any remaining proceeds will be paid to you

g. RETURNED INSURANCE PREMIUMS AND SERVICE CONTRACT CHARGES. If we get a refund of insurance or service contracts, or other contracts included in the cash price, we will subtract it from what you owe. Once all amounts owed under this contract are paid, any remaining refunds will be paid to you

h. APPLICATION OF CREDITS. Any credit that reduces your debt will apply to your payments in the reverse order of when they are due, unless we choose to apply it to another part of your debt. The amount of the credit and all finance charge or interest on the credit will be applied to your payments in the reverse order of your payments

**3  IF YOU PAY LATE OR BREAK YOUR OTHER PROMISES**

a. LATE CHARGE. You will pay us a late charge as agreed to in this contract when it accrues

b. DEFAULT. You will be in default if
   1. You do not pay any amount when it is due,
   2. You give false, incomplete, or misleading information on a credit application,
   3. You file bankruptcy, bankruptcy is filed against you, or the vehicle becomes involved in a bankruptcy
   4. You allow a judgment to be entered against you or the collateral, or
   5. You break any of your promises in this agreement
   If you default, we can exercise our rights under this contract and our other rights under the law

c. OUR RIGHT TO DEMAND PAYMENT IN FULL. If you default, or we believe in good faith that you are not going to keep any of your promises, we can demand that you immediately pay all that you owe. We don't have to give you notice that we are demanding or intend to demand immediate payment of all that you owe

d. REPOSSESSION. If you default, we may repossess the vehicle from you if we do so peacefully. If your vehicle has an electronic tracking device, you agree that we may use the device to find the vehicle. If any personal items are in the vehicle, we can store them for you and give you written notice of your last known address shown on our records within 15 days of discovering that we have your personal items. If you do not ask for these items back within 31 days from the day we mail or deliver the notice to you, we may dispose of them as applicable law allows. Any accessory, equipment, or replacement part stays with the vehicle

e. YOUR RIGHT TO REDEEM. If we take your vehicle, we will tell you how much you have to pay to get it back. If you do not pay us to get the vehicle back, we can sell it or take other action allowed by law. Your right to redeem ends when the vehicle is sold or we have entered into a contract for sale or accepted the collateral as full or partial satisfaction of a contract

f. DISPOSITION OF THE VEHICLE. If you don't pay us to get the vehicle back, we can sell it or take other action allowed by law. We will send you notice at least 10 days before we sell it. We can use the money we get from selling it to pay allowed expenses and to reduce the amount you owe. Allowed expenses are expenses we pay as a direct result of taking the vehicle, holding it, preparing it for sale, and selling it. If any money is left, we will pay it to you unless we must pay it to someone else. If the money from the sale is not enough to pay all you owe, you must pay the rest of what you owe us (our interest). If we take or sell the vehicle, you may be asked to pay the certificate of title and any other document required by state law to record transfer of title

g. COLLECTION COSTS. If we hire an attorney who is not our employee to enforce this contract, you will pay reasonable attorney's fees and court costs as the applicable law allows. You will also pay our reasonable out-of-pocket expenses incurred in connection with retaking, holding, and selling the vehicle as the applicable law allows

h. CANCELLATION OF OPTIONAL INSURANCE AND SERVICE CONTRACTS. This contract may contain charges for insurance or service contracts or for services included in the cash price. If you default, you agree that we can claim benefits under these contracts to the extent allowable, and terminate them to obtain refunds of unearned charges to reduce what you owe or repair the vehicle. If the vehicle is a total loss because it is damaged or stolen, we may claim benefits under these contracts and cancel them to obtain refunds of unearned charges to reduce what you owe

**4  INTEGRATION AND SEVERABILITY CLAUSE**

The contract contains the entire agreement between you and us relating to the sale and financing of the vehicle. If any part of this contract is not valid, all other parts stay valid

**5  LEGAL LIMITATIONS ON OUR RIGHTS**

If we don't enforce our rights every time, we can still enforce them later. We will exercise all of our rights in a lawful way. You don't have to pay finance charge or other amounts that are more than the law allows. This provision prevails over all other parts of this contract and over all our other acts

**6  SELLER'S DISCLAIMER OF WARRANTIES**

Unless the seller makes a written warranty, or enters into a service contract within 90 days from the date of this contract, the seller makes no warranties, express or implied, on the vehicle, and there will be no implied warranties of merchantability or of fitness for a particular purpose

This provision does not affect any warranties covering the vehicle that the vehicle manufacturer may provide

**7  Used Car Buyers Guide.** The information you see on the window form for this vehicle is part of this contract. Information on the window form overrides any contrary provisions in the contract of sale.

Spanish Translation. Guía para compradores de vehículos usados. La información que ve en el formulario de la ventanilla para este vehículo forma parte de presente contrato. La información del formulario de la ventanilla deja sin efecto toda disposición en contrario contenida en el contrato de venta.

**8  APPLICABLE LAW**

Federal and Texas law apply to this contract

---

NOTICE: ANY HOLDER OF THIS CONSUMER CREDIT CONTRACT IS SUBJECT TO ALL CLAIMS AND DEFENSES WHICH THE DEBTOR COULD ASSERT AGAINST THE SELLER OF GOODS OR SERVICES OBTAINED PURSUANT HERETO OR WITH THE PROCEEDS HEREOF. RECOVERY HEREUNDER BY THE DEBTOR SHALL NOT EXCEED AMOUNTS PAID BY THE DEBTOR HEREUNDER.

The PROVISION applies to this contract only if the vehicle financed in the contract was purchased for personal, family, or household use.

---

**ARBITRATION CLAUSE**
**PLEASE REVIEW - IMPORTANT - AFFECTS YOUR LEGAL RIGHTS**

1  EITHER YOU OR WE MAY CHOOSE TO HAVE ANY DISPUTE BETWEEN US DECIDED BY ARBITRATION AND NOT IN COURT OR BY JURY TRIAL.

2  IF A DISPUTE IS ARBITRATED, YOU WILL GIVE UP YOUR RIGHT TO PARTICIPATE AS A CLASS REPRESENTATIVE OR CLASS MEMBER ON ANY CLASS CLAIM YOU MAY HAVE AGAINST US INCLUDING ANY RIGHT TO CLASS ARBITRATION OR ANY CONSOLIDATION OF INDIVIDUAL ARBITRATIONS.

3  DISCOVERY AND RIGHTS TO APPEAL IN ARBITRATION ARE GENERALLY MORE LIMITED THAN IN A LAWSUIT, AND OTHER RIGHTS THAT YOU AND WE WOULD HAVE IN COURT MAY NOT BE AVAILABLE IN ARBITRATION

Any claim or dispute, whether in contract, tort, statute or otherwise (including the interpretation and scope of this Arbitration Clause, and the arbitrability of the claim or dispute), between you and us or our employees, agents, successors or assigns, which arises out of or relates to your credit application, purchase or condition of this vehicle, this contract or any resulting transaction or relationship (including any such relationship with third parties who do not sign this contract) shall, at your or our election, be resolved by neutral, binding arbitration and not by a court action

If federal law provides that a claim or dispute is not subject to binding arbitration, this Arbitration Clause shall not apply to such claim or dispute

Any claim or dispute is to be arbitrated by a single arbitrator on an individual basis and not as a class action. You expressly waive any right you may have to arbitrate a class action

Arbitration shall be conducted by the American Arbitration Association, 1633 Broadway, 10th Floor, New York, New York 10019 (www.adr.org), or any other organization that you choose subject to our approval. You may get a copy of the rules of these organizations by contacting the arbitration organization or visiting its website

Arbitrators shall be attorneys or retired judges and shall be selected pursuant to the applicable rules. The arbitrator shall apply governing substantive law in making an award. The arbitration hearing shall be conducted in the federal district in which you reside unless the Creditor-Seller is a party to the claim or dispute, in which case the hearing will be held in the federal district where this contract was executed

We will advance your filing, administration, service or case management fees and your arbitrator or hearing fee all up to a maximum of $2500, which may be reimbursed by decision of the arbitrator at the arbitrator's discretion. Each party shall be responsible for its own attorney, expert and other fees, unless awarded by the arbitrator under applicable law

If the chosen arbitration organization's rules conflict with this Arbitration Clause, then the provisions of this Arbitration Clause shall control

The arbitrator's award shall be final and binding on all parties, except that in the event the arbitrator's award for a party is $0 or against a party in excess of $100,000, or includes an award of injunctive relief against a party, that party may request a new arbitration under the rules of the arbitration organization by a three-arbitrator panel. The appealing party requesting new arbitration shall be responsible for the filing fee and other arbitration costs subject to a final determination by the arbitrators of a fair apportionment of costs

Any arbitration under this Arbitration Clause shall be governed by the Federal Arbitration Act (9 U S C § 1 et seq.) and not by any state law concerning arbitration

You and we retain any rights to self-help remedies, such as repossession. You and we retain the right to seek remedies in small claims court for disputes or claims within that court's jurisdiction, unless such action is transferred, removed or appealed to a different court. Neither you nor we waive the right to arbitrate by using self-help remedies or filing suit

Any court having jurisdiction may enter judgment on the arbitrator's award. This Arbitration Clause shall survive any termination, payoff or transfer of this contract

If any part of this Arbitration Clause, other than waivers of class action rights, is deemed or found to be unenforceable for any reason, the remainder shall remain enforceable. If a waiver of class action rights is deemed or found to be unenforceable for any reason in a case in which class action allegations have been made, the remainder of this Arbitration Clause shall be unenforceable. Not withstanding any other provision of this Arbitration Clause, the validity and scope of the waiver of class action rights shall be decided by the court and not by the arbitrator

Form No 553-TX-ARB 2/13

# 5.

# Proof of Payments on Ford Vehicles by Debtors Brother







# 6.
# Final Judgement in the Ropal Lawsuite

Cause No. DC-18-09276

| | | |
|---|---|---|
| ROPAL ENTERTAINMENT, LLC, | § | IN THE DISTRICT COURT |
| | § | |
| Plaintiff, | § | |
| | § | |
| v. | § | |
| | § | |
| HIBA ENTERTAINMENT, INC, | § | DALLAS COUNTY, TEXAS |
| MOHAMMAD NASIR SIDDIQI, and | § | |
| AZHAR QASMI, | § | |
| | § | |
| Defendants. | § | 193rd JUDICIAL DISTRICT |

## FINAL JUDGMENT ON AWARD OF ARBITRATOR

On _Marcn 7_, 2019, the Court held a hearing on the Application for Order

Confirming Award of Arbitrator and Final Judgment filed by Ropal Entertainment, LLC. Counsel

for Ropal Entertainment appeared in person; Hiba Entertainment, Inc. appeared/did not appear

through counsel; Mohammad Nasir Siddiqi appeared/did not appear in person or through counsel;

and Azhar Qasmi appeared/did not appear in person or through counsel. Upon consideration of the

Application and the arguments of counsel, the Court granted the Application, and entered an Order

Confirming Award of Arbitrator. Based on that Application and Order, the Court makes and enters

this Final Judgment.

It is ORDERED, ADJUDGED AND DECREED that Ropal Entertainment, LLC, shall

recover of and from Hiba Entertainment, Inc., Mohammad Nasir Siddiqi, and Azhar Qasmi, jointly

and severally, the sum of $375,000.00.

**FINAL JUDGMENT ON AWARD OF ARBITRATOR** - Page 1
*Ropal Entertainment, LLC, v. Hiba Entertainment, Inc., et al*; Cause No. DC-18-09276; 193rd Judicial District Court,
Dallas County, Texas

It is further ORDERED that Ropal Entertainment, LLC, shall recover of and from Hiba Entertainment, Inc. and Azhar Qasmi, jointly and severally, the additional sum of $37,500.00.

It is further ORDERED that Ropal Entertainment, LLC, shall recover of and from Hiba Entertainment, Inc., Mohammad Nasir Siddiqi, and Azhar Qasmi, jointly and severally, the sum of $94,516.50, for attorney's fees incurred through entry of the Final Award of Arbitrator.

It is further ORDERED that Ropal Entertainment, LLC, shall recover of and from Hiba Entertainment, Inc., Mohammad Nasir Siddiqi, and Azhar Qasmi, jointly and severally, the sum of $18,250.00 in administrative fees and costs and Arbitrator compensation incurred in the arbitration.

It is further ORDERED that Ropal Entertainment, LLC, shall recover of and from Hiba Entertainment, Inc., Mohammad Nasir Siddiqi, and Azhar Qasmi, jointly and severally, the additional sum of $307.00, as costs expended or incurred in connection with this Application for Final Judgment Confirming Award of Arbitrator, as provided by CPRC §171.092.

It is further ORDERED that all amounts awarded by this Final Judgment shall bear post-judgment interest at the rate of 5% per annum from the date this Final Judgment is signed until the date the amounts awarded hereby are paid in full.

It is further ORDERED that all writs and processes necessary for the collection or enforcement of the Award of Arbitrator and this Final Judgment Confirming Award of Arbitrator shall issue as are necessary.

This is a final judgment intended to dispose of all issues between all parties. All relief requested by any party which is not specifically granted by this Final Judgment is specifically

**FINAL JUDGMENT ON AWARD OF ARBITRATOR** - Page 2
*Ropal Entertainment, LLC, v. Hiba Entertainment, Inc., et al*; Cause No. DC-18-09276; 193rd Judicial District Court, Dallas County, Texas

denied. This Final Judgment is appealable.

Signed ___March 7___, 2019.

_____
Honorable Judge Presiding

**FINAL JUDGMENT ON AWARD OF ARBITRATOR** - Page 3
*Ropal Entertainment, LLC, v. Hiba Entertainment, Inc., et al*; Cause No. DC-18-09276; 193rd Judicial District Court,
Dallas County, Texas

# 7.

# Divorce Decree

NO. 10-09628

| | | |
|---|---|---|
| IN THE MATTER OF | * | IN THE DISTRICT COURT |
| THE MARRIAGE OF | | |
| JAMELA SIDDIQI | * | OF DALLAS COUNTY TEXAS |
| AND | | |
| MUHAMMAD N. SIDDIQI | * | 303rd JUDICIAL DISTRICT |

## FINAL DECREE OF DIVORCE

On this day, this matter came on to be heard.

Petitioner, JAMELA SIDDIQI, appeared in person and by attorney, and announced ready.

Respondent, MUHAMMAD N. SIDDIQI, waived issuance of citation by waiver duly filed and has indicated his agreement to the terms of this decree, to the extent permitted by law, through his signature at the end of this decree.

The record of testimony was duly reported by the Court Reporter of the 303 rd District Court.

The Court finds that the pleadings of the parties are in due form and contain all the allegations, information, and prerequisites required by law. The Court, after receiving evidence, finds that it has jurisdiction over this cause of action and the parties and that at least 60 days have elapsed since the date this suit was filed. The Court finds that Petitioner has been a domiciliary of this state for at least a six-month period preceding the filing of this action and a resident of the county in which this suit is filed for at least a 90-day period preceding the filing of this action. All persons entitled to citation were properly cited.

1

A jury was waived, and all questions of fact and of law were submitted to the Court.

It is ORDERED AND DECREED that JAMELA SIDDIQI, Petitioner, and MUHAMMAD N. SIDDIQI, Respondent, are divorced and that the marriage between them is dissolved.

The Court finds that there is no child of this marriage and that none is expected.

<u>DIVISION OF COMMUNITY ESTATE</u>

The Court finds that the following is a just and right division of the parties' marital estate, having due regard for the rights of each party.

It is ORDERED AND DECREED that the estate of the parties is divided as follows:

Petitioner is awarded the following as Petitioner's sole and separate property, and Respondent is divested of all right, title, interest, and claim in and to such property:

> The following real property, including but not limited to escrow funds, prepaid insurance, utility deposits, keys, house plans, warranties and service contracts, and title and closing documents:  house and lot at 14411 Tanglewood Drive, Farmers Branch, Texas 75234, and more particularly described as Lot 14, Block 3, of Brookhaven Hills Addition, an Addition to the City of Farmers Branch, Dallas County, Texas, according to the Plat thereof recorded in Volume 51, Page 207, of the Map Records of Dallas County, Texas.

> All household furniture, furnishings, fixtures, goods, appliances, and equipment in the possession of or subject to Petitioner's sole control.

> All clothing, jewelry, and other personal effects in the possession of or subject to Petitioner's sole control.

> Any and all sums of cash in the possession or subject to the sole control of Petitioner, including money on account in banks, savings institutions, or other financial institutions, which accounts stand in Petitioner's sole name or from which Petitioner has the sole right to withdraw funds or which are subject to Petitioner's sole control.

2

Any and all sums, whether matured or unmatured, accrued or unaccrued, vested or otherwise, together with all increases thereof, the proceeds therefrom, and any other rights related to any profit-sharing plan, retirement plan, pension plan, employee stock option plan, employee savings plan, accrued unpaid bonuses, or other benefit program existing by reason of Petitioner's past, present or future employment.

Any and all individual retirement accounts, simplified employee pensions, annuities, and variable annuity life insurance benefits in Petitioner's name.

All brokerage accounts, stocks, bonds, mutual funds, and securities registered in Petitioner's name, together with all dividends, splits, and other rights and privileges in connection with them.

Any and all benefits arising out of union memberships in Petitioner's name.

Any and all policies of life insurance insuring Petitioner's life.

Respondent is awarded the following as Respondent's sole and separate property, and Petitioner is hereby divested of all right, title, interest, and claim in and to such property:

The following real property, including but not limited to escrow funds, prepaid insurance, utility deposits, keys, house plans, warranties and service contracts, and title and closing documents: house and lot at 1109 Lakestream Drive, Plano, Texas 75075, and being more particularly described as BEING Lot 3, in Block B, of CREEKBEND ESTATES, PHASE 1, an addition to the City of Plano, Collin County, Texas, according to the Map thereof recorded in Volume H, page 247, of the Map Records of Collin County, Texas.

All household furniture, furnishings, fixtures, goods, appliances, and equipment in the possession of or subject to Respondent's sole control.

All clothing, jewelry, and other personal effects in the possession of or subject to Respondent's sole control.

Any and all sums of cash in the possession or subject to the sole control of Respondent, including money on account in banks, savings institutions, or other financial institutions, which accounts stand in Respondent's sole name or from which Respondent has the sole right to withdraw funds or which are subject to Respondent's sole control.

3

Any and all sums, whether matured or unmatured, accrued or unaccrued, vested or otherwise, together with all increases thereof, the proceeds therefrom, and any other rights related to any profit-sharing plan, retirement plan, pension plan, employee stock option plan, employee savings plan, accrued unpaid bonuses, or other benefit program existing by reason of Respondent's past, present or future employment.

Any and all individual retirement accounts, simplified employee pensions, annuities, and variable annuity life insurance benefits in Respondent's name.

All brokerage accounts, stocks, bonds, mutual funds, and securities registered in Respondent's name, together with all dividends, splits, and other rights and privileges in connection with them.

Any and all benefits arising out of union memberships in Respondent's name.

Any and all policies of life insurance insuring the life of Respondent.

The Respondent's motor vehicle together with all prepaid insurance, keys and title documents.

It is further ORDERED AND DECREED that Petitioner and Respondent, and each of them, execute any and all documents necessary and proper to fulfill the division of property above awarded, and further have any writs, executions and process, as many and as often as necessary, to fulfill the provisions of this Decree.

It is ORDERED AND DECREED that Petitioner shall pay, as a part of the division of the estate of the parties, the following debts and obligations and shall indemnify and hold Respondent and Respondent's property harmless from any failure to do so and discharge these debts and obligations:

The balance due, including principal, interest, tax, and insurance escrow, on that certain promissory note, dated April 19, 2002, executed by Muhammad Siddiqi, payable to SEBRING CAPITAL CORPORATION, and secured by deed of trust on the real property herein awarded to Petitioner and recorded in the Deed of Trust records of Dallas County, Texas.

4

Any and all debts, charges, liabilities, and other obligations standing solely in Petitioner's name and those incurred solely by Petitioner from and after October 1, 2007, unless express provision is made in this decree to the contrary.

All encumbrances, ad valorem taxes, liens, assessments, or other charges due or to become due on the real and personal property awarded to Petitioner in this decree unless express provision is made herein to the contrary.

It is ORDERED AND DECREED that Respondent shall pay, as a part of the division of the estate of the parties, the following debts and obligations and shall indemnify and hold Petitioner and Petitioner's property harmless from any failure to do so and discharge these debts and obligations:

The balance due, including principal, interest, tax, and insurance escrow, on that certain promissory note, dated August 7, 2008, executed by Jamela Siddiqi and spouse Muhammad Siddiqi, payable to WACHOVIA MORTGAGE, FSB, in the original principal amount of $218,250.00, and secured by deed of trust on the real property herein awarded to Respondent and recorded in the Deed of Trust records of Collin County, Texas.

Any and all debts, charges, liabilities and other obligations standing solely in Respondent's incurred solely by Respondent from and after October 1, 2007 unless express provision is made in this decree to the contrary.

All encumbrances, ad valorem taxes, liens, assessments, or other charges due or to become due on the real and personal property awarded to Respondent in this decree unless express provision is made herein to the contrary.

It is further ORDERED AND DECREED that each party shall keep and preserve for a period of four years from the date of divorce all financial records relating to the community estate, and each party is ORDERED AND DECREED to allow the other party access to these records in the event of any tax audits.

5

It is ORDERED AND DECREED that each party shall furnish to the other party all financial records relating to acquisition dates, basis, and recapture information concerning property in which the community has had an interest.

It is ORDERED AND DECREED, as a part of the division of the estate of the parties, that any community property or its value not otherwise awarded by this decree is subject to future division as provided by the Texas Family Code.

It is further ORDERED AND DECREED, as a part of the division of the estate of the parties, that any community liability not expressly assumed by a party under this decree is to be paid by the party incurring the liability.

It is ORDERED AND DECREED that each party shall send to the other party within five days of its receipt, a copy of any correspondence from a creditor or taxing authority concerning any potential liability of the other party.

This decree shall serve as a muniment of title to transfer ownership of all property awarded to any party in this decree.

It is ORDERED AND DECREED that the following property is confirmed as Petitioner's separate property and estate:   real property located at 1917 Crosby Road, Carrollton, Texas 75006, 2000 Ford Explorer, and the business known as "EAGLE PROTECTIVE GROUP DBA EAGLE PROTECTIVE GROUP, INC.," including but not limited to all furniture, fixtures, machinery, equipment, inventory, cash, receivables, contracts, accounts, goods, and supplies; all personal property used in connection with the operation of the business; and all rights and privileges, past, present, or future, arising out of or in connection with the operation of the business.

It is ORDERED AND DECREED that Petitioner's name is restored to JAMELA MOONAN.

6

Each party is ORDERED to be solely responsible for and pay all attorney's fees incurred by that party in this cause.

Costs of Court are to be borne by the party by whom incurred.

Without affecting the finality of this Decree of Divorce, this Court expressly reserves the right to make orders necessary to clarify and enforce this decree.

It is ORDERED AND DECREED that all relief requested in this cause and not expressly granted is denied.

SIGNED on _____, 2010.

_____
JUDGE PRESIDING


APPROVED AS TO FORM ONLY:

_____
MARIA N. STEIGENBERGER
SBN: 19126450
Attorney for Petitioner


APPROVED AS TO BOTH FORM AND SUBSTANCE:

_____
JAMELA SIDDIQI, Petitioner

_____
MUHAMMAD N. SIDDIQI, Respondent

7

STATE OF TEXAS }
COUNTY OF DALLAS }

I, GARY FITZSIMMONS, Clerk of the District
Courts of Dallas County, do hereby
certify that the above and foregoing instrument
to be a true and correct copy of the original
as appears of record in my office.

GIVEN UNDER MY HAND AND SEAL of
said Court at office in Dallas, Texas,
this _____ day of _____
A.D., _____

GARY FITZSIMMONS, DISTRICT CLERK
DALLAS COUNTY, TEXAS

By _____ Deputy

# 8.

# Bank Statements



**ink.** from CHASE

Manage your account online: www.chase.com

Customer Service: 1-800-346-5538

Mobile: Download the Chase Mobile® app today

New Balance
**$16,162.34**
Minimum Payment Due
**$733.00**
Payment Due Date
**10/20/19**

### October 2019

| S | M | T | W | T | F | S |
|---|---|---|---|---|---|---|
| 29 | 30 | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | 31 | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |

**Late Payment Warning:** If we do not receive your minimum payment by the due date, you may have to pay up to a $39 late fee.

**Minimum Payment Warning:** Enroll in Auto-Pay and avoid missing a payment. To enroll, call the number on the back of your card or go to the web site listed above.

## CHASE ULTIMATE REWARDS® SUMMARY

| Previous points balance | 5,367 |
|---|---|
| + 1 Point per $1 earned on all purchases | 1,218 |
| + 4 Pts per $1 intent,cable,phone,otc aply | 2,682 |
| + 1 Point per $1 on gas stns & restaurants | 0 |
| - Points redeemed this statement period | 5,300 |

### Total points available for redemption    3,967

## ACCOUNT SUMMARY

Account Number: ███████ 3191

| Previous Balance | $14,711.77 |
|---|---|
| Payment, Credits | $0.00 |
| Purchases | +$1,217.54 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | +$39.00 |
| Interest Charged | +$194.03 |
| **New Balance** | **$16,162.34** |
| Opening/Closing Date | 08/27/19 - 09/26/19 |
| Revolving Credit Amount | $16,000 |
| Available Credit | $0 |
| Cash Access Line | $3,200 |
| Available for Cash | $0 |
| **Past Due Amount** | **$339.00** |
| **Balance over the Credit Access Line** | **$162.34** |

## YOUR ACCOUNT MESSAGES

You are over your credit line/credit access line by $162.34.  You can pay down your balance faster by including this amount with your payment.

0000001  FIS33339 C 1        N  Z  26   19/09/26         Page 1 of 2        00225   MA DA  57593    2691000010445769301
0475

CHASE ○ **ink.**
P.O. BOX 15123
WILMINGTON, DE 19850-5123
For Undeliverable Mail Only

The Past Due amount of $339.00 is included in your Minimum Payment.

31910007330001616234000000005

Payment Due Date: 10/20/19
New Balance: $16,162.34
Minimum Payment: $733.00
Account number: ██████ 3191

$_____ Amount Enclosed
Make/Mail to Chase Card Services at the address below:

57593 BEX Z 26919 C
MUHAMMAD N SIDDIQI
HIBA ENTERTAINMENT INC
3020 BIG TOWN BLVD
MESQUITE TX 75150-2412

CARDMEMBER SERVICE
PO BOX 6294
CAROL STREAM IL 60197-6294

# CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218- 2051

October 23, 2019 through November 19, 2019

Account Number: ████ **1773**

00004032 DRE 201 142 32419 NNNNNNNNNNN T 3 000000000 35 0000

MUHAMMAD N SIDDIQI
3020 BIGTOWN BLVD
MESQUITE TX 75150-2412

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-935-9935** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |

## We want to remind you about the overdraft service options that are available for your personal checking account(s)

We've included information on the last page of this statement to remind you of our overdraft services and associated fees. You can find more information about these services and ways to avoid overdraft fees at **chase.com/overdraft-services** .

If you have questions, please call us at the number on your statement.

## CHECKING SUMMARY    Chase Premier Plus Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **-$291.59** |
| Deposits and Additions | 325.59 |
| Fees | -34.00 |
| **Ending Balance** | **$0.00** |
| | |
| Annual Percentage Yield Earned This Period | 0.00% |
| Interest Paid Year-to-Date | $0.17 |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/19 | Overdraft Write-Off Please Contact Bank | $325.59 |
| **Total Deposits and Additions** | | **$325.59** |

## FEES

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 11/05 | Returned Item Fee For An Unpaid $199.00 Item - Details: Nfm PPD ID: 1490000027 | Payment | $34.00 |
| **Total Fees** | | | **$34.00** |

 **CHASE**

October 23, 2019 through November 19, 2019
Account Number: ██████████1773

# OVERDRAFT AND RETURNED ITEM FEE SUMMARY

| | Total for This Period | Total Year-to-date |
|---|---|---|
| Total Overdraft Fees * | $.00 | $476.00 |
| Total Returned Item Fees | $34.00 | $680.00 |

\* Total Overdraft Fees includes Insufficient Funds Fees, and Extended Overdraft Fees

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

 **CHASE**

October 23, 2019 through November 19, 2019
Account Number: ██████████1773



## Overdraft and Overdraft Fee Information for Your Chase Checking Account

**What You Need to Know About Overdrafts and Overdraft Fees**

An overdraft occurs when you do not have enough money in your account to cover a transaction, but we pay it anyway. We can cover your overdrafts in two different ways:

1. We have standard overdraft practices that come with your account.
2. We also offer overdraft protection through a link to a Chase savings account, which may be less expensive than our standard overdraft practices. You can contact us to learn more.

This notice explains our standard overdraft practices.

- **What are the standard overdraft practices that come with my account?**

  We **do** authorize and pay overdrafts for the following types of transactions:
  - Checks and other transactions made using your checking account number
  - Recurring debit card transactions

  We **do not** authorize and pay overdrafts for the following types of transactions, unless you ask us to (see below):
  - Everyday debit card transactions

  We pay overdrafts at our discretion, which means we do not guarantee that we will always authorize and pay any type of transaction. If we do not authorize and pay an overdraft, your transaction will be declined.

- **What fees will I be charged if Chase pays my overdraft?**

  Under our standard overdraft practices:
  - If we pay an item, we'll charge you a $34 Insufficient Funds Fee per item. This fee is not charged if your account balance at the  end of the business day is overdrawn by $5 or less, or for items that are $5 or less.
  - We won't charge more than three Insufficient Funds Fees per day, for a total of $102.

- **We waive fees for some account types:**

  - For Chase Sapphire<sup>SM</sup> Checking accounts, we waive the Insufficient Funds and Returned Item fees if items(s) are presented or withdrawal request(s) are made against an account with insufficient funds on four or fewer business days in the past 12 months.
  - For Chase Private Client Checking<sup>SM</sup> accounts, we waive the Chase overdraft fees.

- **What if I want Chase to authorize and pay overdrafts on my everyday debit card transactions?**

  If you or a joint account owner would like to change your selection, sign in to chase.com to update your account settings, or call us at 1-800-935-9935 (or collect at 1-713-262-1679 if outside the U.S.), or visit a Chase branch. We accept operator relay calls.

CHASE ⬡

October 23, 2019 through November 19, 2019
Account Number: ██████████1773

This Page Intentionally Left Blank

# CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

September 24, 2019 through October 22, 2019
Primary Account: ███████1773



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-935-9935** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |

00001037 DRE 201 142 29619 NNNNNNNNNNN T  1 000000000 35 0000
MUHAMMAD N SIDDIQI
3020 BIGTOWN BLVD
MESQUITE TX 75150-2412

## Good news! We're making it easier to get a replacement account number if your account is compromised.

Starting November 17, 2019, if your account is compromised, we can simply issue you a replacement account number without the hassle of closing your existing account and opening a new one. This will allow you to continue using your existing debit card.

We've updated our Deposit Account Agreement to explain this change:

*We can assign and transfer your account information and documentation to a replacement account number at our discretion. We may make this assignment when your account is reported compromised by you or any signer. If we issue you a replacement account number, this Deposit Account Agreement governing you and your account will continue to apply, without interruption, as if you retained the discontinued account number.*

Please call us at the number at the top of this statement if you have any questions.

## CONSOLIDATED BALANCE SUMMARY

### ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase Premier Plus Checking | ███████1773 | -$62.59 | -$291.59 |
| Chase Plus Savings | ████5037 | 32.60 | 32.60 |
| **Total** | | **-$29.99** | **-$258.99** |

| | | | |
|---|---|---|---|
| **TOTAL  ASSETS** | | **-$29.99** | **-$258.99** |

# CHASE ◘

September 24, 2019through October 22, 2019
Primary Account: ███████ **1773**

## CHASE PREMIER PLUS CHECKING

MUHAMMAD N SIDDIQI

Account Number: ████████ 1773

## CHECKING SUMMARY

| | AMOUNT |
|---|---|
| **Beginning Balance** | **-$62.59** |
| Fees | -229.00 |
| **Ending Balance** | **-$291.59** |
| | |
| Annual Percentage Yield Earned This Period | 0.00% |
| Interest Paid Year-to-Date | $0.17 |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/26 | Returned Item Fee For An Unpaid $373.04 Item - Details: Grayson-Collin   Elec Paymt PPD ID: 1750300645 | $34.00 |
| 10/03 | Returned Item Fee For An Unpaid $199.00 Item - Details: Nfm           Payment PPD ID: 1490000027 | 34.00 |
| 10/07 | Returned Item Fee For An Unpaid $439.00 Item - Details: Discover        Payments  5319 Web ID: 3510020270 | 34.00 |
| 10/16 | Returned Item Fee For An Unpaid $47.85 Item - Details: Atmos Energy Rcr UTIL Pymt PPD ID: 9000000091 | 34.00 |
| 10/17 | Returned Item Fee For An Unpaid $86.97 Item - Details: Citi Autopay      Retry Pymt 083090547222778 Tel ID: Citicardap | 34.00 |
| 10/21 | Returned Item Fee For An Unpaid $500.00 Item - Details: American Express Retry Pymt PPD ID: 9493560001 | 34.00 |
| 10/22 | Monthly Service Fee | 25.00 |
| **Total Fees** | | **$229.00** |

### WANT TO AVOID PAYING A MONTHLY SERVICE FEE ON YOUR CHECKING ACCOUNT?

A monthly Service Fee was charged to your  Chase Premier Plus Checking  account.  Here are the two ways you can avoid this fee during any statement period.

- **Have an average qualifying deposit and investment balance of at least $15,000.00 during your statement period.**
  (Your average qualifying deposit and investment balance was -$114.00)

  *Talk to a banker about transferring your balances to Chase today!*

- **OR,** authorize us to make automatic payments to your qualifying Chase mortgage from your Chase account.
  (You do not have a qualifying Chase mortgage)

  *Talk to a banker about a Chase mortgage!*

**Stop in today and explore all Chase has to offer.**



September 24, 2019through October 22, 2019
Primary Account: ███████**773**

# OVERDRAFT AND RETURNED ITEM FEE SUMMARY



| | Total for<br>This Period | Total<br>Year-to-date |
|---|---|---|
| Total Overdraft Fees * | $.00 | $476.00 |
| Total Returned Item Fees | $204.00 | $646.00 |

\* Total Overdraft Fees includes Insufficient Funds Fees, and Extended Overdraft Fees

## CHASE PLUS SAVINGS

MUHAMMAD N SIDDIQI                                  Account Number: ████████**5037**

## SAVINGS SUMMARY

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$32.60** |
| **Ending Balance** | **$32.60** |
| Annual Percentage Yield Earned This Period | 0.00% |
| Interest Paid Year-to-Date | $0.04 |

The monthly service fee for this account was waived as an added feature of Chase Premier Plus Checking account.

You earned a higher interest rate on your Chase Plus Savings account during this statement period because you had a qualifying Chase Premier Plus Checking account.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
 • Your name and account number
 • The dollar amount of the suspected error
 • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

CHASE **⬡**

This Page Intentionally Left Blank

# CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218- 2051

August 22, 2019 through September 23, 2019

Primary Account: ████████ 1773

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-935-9935** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |

00001036 DRE 201 142 26719 NNNNNNNNNN T 1 000000000 35 0000

MUHAMMAD N SIDDIQI
3020 BIGTOWN BLVD
MESQUITE TX 75150-2412

## CONSOLIDATED BALANCE SUMMARY

### ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase Premier Plus Checking | ████ 1773 | $1,846.16 | -$62.59 |
| Chase Plus Savings | ████ 5037 | 32.60 | 32.60 |
| **Total** | | **$1,878.76** | **-$29.99** |
| **TOTAL  ASSETS** | | **$1,878.76** | **-$29.99** |

## CHASE PREMIER PLUS CHECKING

MUHAMMAD N SIDDIQI                                    Account Number: ████████ 1773

## CHECKING SUMMARY

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$1,846.16** |
| Deposits and Additions | 9,182.77 |
| Checks Paid | -100.00 |
| Electronic Withdrawals | -8,564.75 |
| Other Withdrawals | -2,129.77 |
| Fees | -297.00 |
| **Ending Balance** | **-$62.59** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $0.01 |
| Interest Paid Year-to-Date | $0.17 |



August 22, 2019 through September 23, 2019

Primary Account ███████1773

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 08/22 | Eagle Protective Direct Dep | PPD ID: 9111111101 | $2,641.38 |
| 08/26 | ATM Check Deposit | 08/24 819 S Allen Heights DR Allen TX Card 3110 | 3,400.00 |
| 08/26 | ATM Cash Deposit | 08/24 819 S Allen Heights DR Allen TX Card 3110 | 500.00 |
| 09/05 | Eagle Protective Direct Dep | PPD ID: 9111111101 | 2,641.38 |
| 09/23 | Interest Payment | | 0.01 |
| **Total Deposits and Additions** | | | **$9,182.77** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 1576  ^ | | 08/22 | $100.00 |
| **Total Checks Paid** | | | **$100.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 08/26 | Affiliated Bank  1 Time Dft 0073249344 | Web ID: 9Redep | $7,818.19 |
| 08/26 | Grayson-Collin  Elec Paymt | PPD ID: 1750300645 | 297.61 |
| 08/26 | Paypal       Inst Xfer  Benbarrick | Web ID: Paypalsi77 | 7.95 |
| 09/03 | Discover       E-Payment  5319 | Web ID: 2510020270 | 441.00 |
| **Total Electronic Withdrawals** | | | **$8,564.75** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 09/09 | Coal-29Aug19-1376 | $2,129.77 |
| **Total Other Withdrawals** | | **$2,129.77** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/30 | Returned Item Fee For An Unpaid $3,846.07 Item - Details: Affiliated Bank  1 Time Dft 0073249344    Web ID: 9Redep | $34.00 |
| 09/03 | Insufficient Funds Fee For A $441.00 Item - Details: Discover       E-Payment  5319 Web ID: 2510020270 | 34.00 |
| 09/09 | Returned Item Fee For An Unpaid $32.10 Item - Details: Atmos Energy Rcr UTIL Pymt PPD ID: 9000000091 | 34.00 |
| 09/09 | Returned Item Fee For An Unpaid $21.00 Item - Details: Coserv Od Cw Aw  Bill Pay 12091550611    Web ID: 7529027011 | 34.00 |
| 09/11 | Returned Item Fee For An Unpaid $89.14 Item - Details: Citi Autopay     Payment 083064627280546 Tel ID: Citicardap | 34.00 |
| 09/16 | Returned Item Fee For An Unpaid $500.00 Item - Details: American Express ACH Pmt PPD ID: 9493560001 | 34.00 |

 **CHASE** ⬡

August 22, 2019 through September 23, 2019
Primary Account: ███████**773**



## FEES *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 09/17 | Returned Item Fee For An Unpaid $39.95 Item - Details: Nafmd | Phonecheck | 34.00 |
| | Tel ID: 3383693141 | | |
| 09/23 | Returned Item Fee For An Unpaid Check #1228 IN The Amount of $35.19 | | 34.00 |
| 09/23 | Monthly Service Fee | | 25.00 |
| **Total Fees** | | | **$297.00** |

**WANT TO AVOID PAYING A MONTHLY SERVICE FEE ON YOUR CHECKING ACCOUNT?**

A monthly Service Fee was charged to your Chase Premier Plus Checking account. Here are the two ways you can avoid this fee during any statement period.

- **Have an average qualifying deposit and investment balance of at least $15,000.00 during your statement period.**
  (Your average qualifying deposit and investment balance was $929.00)

  *Talk to a banker about transferring your balances to Chase today!*

- **OR, authorize us to make automatic payments to your qualifying Chase mortgage from your Chase account.**
  (You do not have a qualifying Chase mortgage)

  *Talk to a banker about a Chase mortgage!*

**Stop in today and explore all Chase has to offer.**

## OVERDRAFT AND RETURNED ITEM FEE SUMMARY

| | Total for This Period | Total Year-to-date |
|---|---|---|
| Total Overdraft Fees * | $34.00 | $476.00 |
| Total Returned Item Fees | $238.00 | $442.00 |

\* Total Overdraft Fees includes Insufficient Funds Fees, and Extended Overdraft Fees

## CHASE PLUS SAVINGS

MUHAMMAD N SIDDIQI                                    Account Number: ███████**5037**

## SAVINGS SUMMARY

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$32.60** |
| **Ending Balance** | **$32.60** |
| Annual Percentage Yield Earned This Period | 0.00% |
| Interest Paid Year-to-Date | $0.04 |

The monthly service fee for this account was waived as an added feature of Chase Premier Plus Checking account.



August 22, 2019 through September 23, 2019
Primary Account: ███████████1773

You earned a higher interest rate on your Chase Plus Savings account during this statement period because you had a qualifying Chase Premier Plus Checking account.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

  **JPMorgan Chase Bank, N.A. Member FDIC**

# CHASE 🔾

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218- 2051

July 23, 2019 through August 21, 2019

Primary Account: ▮▮▮▮▮1773



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-935-9935** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |

00001062 DRE 201 142 23419 NNNNNNNNNNN T 1 000000000 35 0000
MUHAMMAD N SIDDIQI
3020 BIGTOWN BLVD
MESQUITE TX 75150-2412

## CONSOLIDATED BALANCE SUMMARY

### ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase Premier Plus Checking | ▮▮▮1773 | $1,499.43 | $1,846.16 |
| Chase Plus Savings | ▮▮▮5037 | 32.60 | 32.60 |
| **Total** | | **$1,532.03** | **$1,878.76** |

| | | | |
|---|---|---|---|
| **TOTAL ASSETS** | | **$1,532.03** | **$1,878.76** |

## CHASE PREMIER PLUS CHECKING

MUHAMMAD N SIDDIQI                                    Account Number: ▮▮▮▮▮1773

## CHECKING SUMMARY

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$1,499.43** |
| Deposits and Additions | 20,282.77 |
| Checks Paid | -1,899.34 |
| ATM & Debit Card Withdrawals | -2,306.46 |
| Electronic Withdrawals | -15,229.24 |
| Fees | -501.00 |
| **Ending Balance** | **$1,846.16** |
| | |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $0.01 |
| Interest Paid Year-to-Date | $0.16 |

Your account ending in 5037 is linked to this account for overdraft protection.

# CHASE ⬡

July 23, 2019 through August 21, 2019
Primary Account: ▮▮▮▮▮1773

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 07/25 | Eagle Protective Direct Dep | PPD ID: 9111111101 | $2,641.38 |
| 08/02 | Remote Online Deposit | 1 | 5,000.00 |
| 08/08 | Remote Online Deposit | 1 | 5,000.00 |
| 08/08 | Eagle Protective Direct Dep | PPD ID: 9111111101 | 2,641.38 |
| 08/19 | Remote Online Deposit | 1 | 5,000.00 |
| 08/21 | Interest Payment | | 0.01 |
| **Total Deposits and Additions** | | | **$20,282.77** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 916  ^ | | 08/13 | $500.00 |
| 1136  * ^ | | 08/21 | 28.66 |
| 1308  * ^ | | 07/23 | 30.68 |
| 1756  * ^ | | 07/29 | 320.00 |
| 1783  * ^ | | 08/12 | 130.00 |
| 1787  * ^ | | 08/20 | 890.00 |
| **Total Checks Paid** | | | **$1,899.34** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/26 | Card Purchase       07/25 Att Ford 1X 800-331-0500 TX Card 3110 | $267.24 |
| 07/26 | Non-Chase ATM Withdraw  07/26 820 N Fitzhugh Ave Dallas TX Card 3110 | 62.50 |
| 07/29 | Card Purchase       07/25 NM Last Call #51 214-5131527 TX Card 3110 | 147.76 |
| 07/29 | Card Purchase       07/25 NM Last Call #51 214-5131527 TX Card 3110 | 63.65 |
| 07/29 | Card Purchase With Pin  07/29 Mgi # 10 1621 N Centra Richardson TX Card 3110 | 815.07 |
| 07/29 | Card Purchase With Pin  07/29 Wm Supercenter # Lucas TX Card 3110 | 212.16 |
| 07/30 | Non-Chase ATM Withdraw  07/30 2340 West Nw Hwy. Dallas TX Card 3110 | 132.00 |
| 07/31 | Card Purchase       07/30 Tmc Restaurant of Dall 214-9568800 TX Card 3110 | 167.46 |
| 08/05 | Card Purchase       08/03 Dallas Food & Beverage Dallas TX Card 3110 | 438.62 |
| **Total ATM & Debit Card Withdrawals** | | **$2,306.46** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/23 | U.S. Bank N.A.    Payment    000000515313653 Tel ID: 5551540853 | $560.24 |
| 07/23 | Grayson-Collin  Elec Paymt       PPD ID: 1750300645 | 249.40 |
| 07/31 | Capital One    Phone Pymt 921139860006470 Tel ID: 9541719986 | 1,000.00 |
| 08/05 | Cadence Bank    ACH      713-871-4012   Tel ID: 1640156695 | 3,418.18 |
| 08/05 | Discover    Payments    5319      Web ID: 3510020270 | 445.00 |
| 08/05 | Nfm      Payment       PPD ID: 1490000027 | 199.00 |

**CHASE** 

July 23, 2019 through August 21, 2019
Primary Account: ▓▓▓▓▓▓▓▓▓1773

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/06 | TD Auto Finance  Web Pay    0001102822336   Web ID: 5202614244 | 1,360.80 |
| 08/09 | Pace Web ACH      9Stdactach 121643        Web ID: 5135562314 | 7,000.00 |
| 08/09 | Atmos Energy Rcr UTIL Pymt              PPD ID: 9000000091 | 34.56 |
| 08/12 | Chase Credit Crd Autopay              PPD ID: 4760039224 | 163.00 |
| 08/12 | Coserv Od Cw Aw  Bill Pay   12033459161      Web ID: 7529027011 | 25.00 |
| 08/13 | Citi Autopay     Payment    083039629880985 Tel ID: Citicardap | 83.80 |
| 08/16 | American Express ACH Pmt              PPD ID: 9493560001 | 500.00 |
| 08/16 | Nafmd         Phonecheck          Tel ID: 3383693141 | 39.95 |
| 08/21 | Neiman Marcus    Online Pmt 000001939936178 Web ID: 9541719427 | 150.31 |
| **Total Electronic Withdrawals** | | **$15,229.24** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/24 | Returned Item Fee For An Unpaid $4,046.07 Item - Details: Affiliated Bank  1 Time Dft 0073249344     Web ID: 9Redep | $34.00 |
| 08/06 | Insufficient Funds Fee For A $1,360.80 Item - Details: TD Auto Finance  Web Pay 0001102822336   Web ID: 5202614244 | 34.00 |
| 08/07 | Returned Item Fee For An Unpaid $1,707.09 Item - Details: Cadence Bank    ACH 713-871-4012   Tel ID: 1640156695 | 34.00 |
| 08/09 | Insufficient Funds Fee For A $7,000.00 Item - Details: Pace Web ACH     9Stdactach 121643 Web ID: 5135562314 | 34.00 |
| 08/09 | Insufficient Funds Fee For A $34.56 Item - Details: Atmos Energy Rcr UTIL Pymt PPD ID: 9000000091 | 34.00 |
| 08/12 | Insufficient Funds Fee For Check #1783 IN The Amount of $130.00 | 34.00 |
| 08/12 | Insufficient Funds Fee For A $25.00 Item - Details: Coserv Od Cw Aw  Bill Pay   12033459161 Web ID: 7529027011 | 34.00 |
| 08/13 | Insufficient Funds Fee For Check #916 IN The Amount of $500.00 | 34.00 |
| 08/13 | Insufficient Funds Fee For A $83.80 Item - Details: Citi Autopay     Payment 083039629880985 Tel ID: Citicardap | 34.00 |
| 08/14 | Returned Item Fee For An Unpaid Check #1782 IN The Amount of $865.00 | 34.00 |
| 08/16 | Insufficient Funds Fee For A $500.00 Item - Details: American Express ACH Pmt PPD ID: 9493560001 | 34.00 |
| 08/16 | Returned Item Fee For An Unpaid $141.59 Item - Details: City of Parker  Parker PPD ID: 751382954 | 34.00 |
| 08/16 | Insufficient Funds Fee For A $39.95 Item - Details: Nafmd          Phonecheck          Tel ID: 3383693141 | 34.00 |
| 08/21 | Returned Item Fee For An Unpaid $7,818.19 Item - Details: Affiliated Bank  1 Time Dft 0073249344     Web ID: 9Dft4 | 34.00 |
| 08/21 | Monthly Service Fee | 25.00 |
| **Total Fees** | | **$501.00** |



July 23, 2019 through August 21, 2019
Primary Account: ████████ 1773

## WANT TO AVOID PAYING A MONTHLY SERVICE FEE ON YOUR CHECKING ACCOUNT?

A monthly Service Fee was charged to your Chase Premier Plus Checking account. Here are the two ways you can avoid this fee during any statement period.

* **Have an average qualifying deposit and investment balance of at least $15,000.00 during your statement period.**
  (Your average qualifying deposit and investment balance was $1,092.00)

  *Talk to a banker about transferring your balances to Chase today!*

* **OR, authorize us to make automatic payments to your qualifying Chase mortgage from your Chase account.**
  (You do not have a qualifying Chase mortgage)

  *Talk to a banker about a Chase mortgage!*

**Stop in today and explore all Chase has to offer.**

## OVERDRAFT AND RETURNED ITEM FEE SUMMARY

|  | Total for This Period | Total Year-to-date |
|---|---|---|
| Total Overdraft Fees * | $306.00 | $442.00 |
| Total Returned Item Fees | $170.00 | $204.00 |

* Total Overdraft Fees includes Insufficient Funds Fees, and Extended Overdraft Fees

## CHASE PLUS SAVINGS

MUHAMMAD N SIDDIQI                                    Account Number: ████████ 5037

## SAVINGS SUMMARY

|  | AMOUNT |
|---|---|
| **Beginning Balance** | **$32.60** |
| **Ending Balance** | **$32.60** |
| Annual Percentage Yield Earned This Period | 0.00% |
| Interest Paid Year-to-Date | $0.04 |

The monthly service fee for this account was waived as an added feature of Chase Premier Plus Checking account.

You earned a higher interest rate on your Chase Plus Savings account during this statement period because you had a qualifying Chase Premier Plus Checking account.



July 23, 2019 through August 21, 2019
Primary Account: ████████████1773



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**  Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

CHASE ○

This Page Intentionally Left Blank

# CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

June 22, 2019 through July 22, 2019
Primary Account: ███████████**1773**



00001056 DRE 201 142 20419 NNNNNNNNNNN T 1 000000000 35 0000
MUHAMMAD N SIDDIQI
3020 BIGTOWN BLVD
MESQUITE TX 75150-2412

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-935-9935** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |

## CONSOLIDATED BALANCE SUMMARY

### ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase Premier Plus Checking | ████1773 | $223.62 | $1,499.43 |
| Chase Plus Savings | ████5037 | 32.60 | 32.60 |
| **Total** | | **$256.22** | **$1,532.03** |
| **TOTAL ASSETS** | | **$256.22** | **$1,532.03** |

## CHASE PREMIER PLUS CHECKING

MUHAMMAD N SIDDIQI                                  Account Number: ███████████1773

## CHECKING SUMMARY

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$223.62** |
| Deposits and Additions | 19,803.77 |
| Checks Paid | -680.00 |
| ATM & Debit Card Withdrawals | -213.65 |
| Electronic Withdrawals | -5,191.31 |
| Other Withdrawals | -12,350.00 |
| Fees | -93.00 |
| **Ending Balance** | **$1,499.43** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $0.01 |
| Interest Paid Year-to-Date | $0.15 |

Your account ending in 5037 is linked to this account for overdraft protection.

**CHASE ○**

June 22, 2019 through July 22, 2019

Primary Account ████████**773**

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/25 | ATM Cash Deposit        06/24 161 W Spring Creek Pkwy Plano TX Card 3110 | $500.00 |
| 06/27 | Deposit    1860836432 | 525.00 |
| 06/27 | Eagle Protective Direct Dep        PPD ID: 9111111101 | 2,641.38 |
| 07/08 | Quickpay With Zelle Payment From Arlene Moonan Wfct06Hpcqp9 | 1,000.00 |
| 07/11 | Deposit    1054972605 | 8,496.00 |
| 07/11 | Deposit    1054972547 | 4,000.00 |
| 07/11 | Eagle Protective Direct Dep        PPD ID: 9111111101 | 2,641.38 |
| 07/22 | Interest Payment | 0.01 |
| **Total Deposits and Additions** | | **$19,803.77** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 915   ^ | | 07/15 | $500.00 |
| 1573  * ^ | | 06/27 | 50.00 |
| 1776  * ^ | | 07/15 | 130.00 |
| **Total Checks Paid** | | | **$680.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/24 | Card Purchase With Pin  06/22 7-Eleven 32723 Plano TX Card 3110 | $49.99 |
| 06/24 | Card Purchase        06/22 Cheeky Monkey Fairview Fairview TX Card 3110 | 8.65 |
| 06/25 | Card Purchase With Pin  06/25 Specs #128 15055 Inwoo Addison TX Card 3110 | 112.02 |
| 06/26 | Card Purchase        06/24 Qt 926        08009268 Allen TX Card 3110 | 6.10 |
| 06/27 | Card Purchase With Pin  06/27 Wal-Mart #5672 Lucas TX Card 3110 | 36.89 |
| **Total ATM & Debit Card Withdrawals** | | **$213.65** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/25 | Grayson-Collin  Elec Paymt        PPD ID: 1750300645 | $167.72 |
| 06/25 | A.R.M. Solutions Preauthpmt Pns* Arm Soluti Tel ID: 1273535182 | 147.03 |
| 06/26 | U.S. Bank N.A.  Payment    000000515313653 Tel ID: 5551540853 | 560.24 |
| 07/03 | Nfm        Payment        PPD ID: 1490000027 | 199.00 |
| 07/09 | Atmos Energy Rcr UTIL Pymt        PPD ID: 9000000091 | 28.82 |
| 07/09 | Coserv Od Cw Aw  Bill Pay    11971282441    Web ID: 7529027011 | 21.00 |
| 07/11 | Neiman Marcus    Online Pmt 000001931176888 Web ID: 9541719427 | 200.00 |
| 07/11 | Chase Credit Crd Autopay    000000000245719 PPD ID: 4760039224 | 168.00 |
| 07/11 | Citi Autopay    Payment    083011059041736 Tel ID: Citicardap | 118.96 |
| 07/12 | Quickpay With Zelle Payment To Guy Cannon  8426092861 | 200.00 |
| 07/16 | Quickpay With Zelle Payment To Guy Cannon  8438698515 | 200.00 |

 **CHASE**

June 22, 2019 through July 22, 2019

Primary Account: ████████1773



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 07/16 | American Express ACH Pmt          PPD ID: 9493560001 | 500.00 |
| 07/16 | City of Parker    Parker          PPD ID: 751382954 | 141.59 |
| 07/16 | Nafmd          Phonecheck          Tel ID: 3383693141 | 39.95 |
| 07/17 | Quickpay With Zelle Payment To Guy Cannon  8441353969 | 100.00 |
| 07/17 | American Express ACH Pmt    W6794          Web ID: 2005032111 | 2,000.00 |
| 07/18 | Quickpay With Zelle Payment To Guy Cannon  8443436515 | 399.00 |
| **Total Electronic Withdrawals** | | **$5,191.31** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/27 | 06/27 Withdrawal | $2,350.00 |
| 07/11 | 07/11 Withdrawal | 10,000.00 |
| **Total Other Withdrawals** | | **$12,350.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/26 | Insufficient Funds Fee For A $560.24 Item - Details: U.S. Bank N.A.   Payment 000000515313653 Tel ID: 5551540853 | $34.00 |
| 07/19 | Returned Item Fee For An Unpaid $4,046.07 Item - Details: Affiliated Bank  1 Time Dft 0073249344    Web ID: 9Dft4 | 34.00 |
| 07/22 | Monthly Service Fee | 25.00 |
| **Total Fees** | | **$93.00** |

**WANT TO AVOID PAYING A MONTHLY SERVICE FEE ON YOUR CHECKING ACCOUNT?**

A monthly Service Fee was charged to your  Chase Premier Plus Checking account.  Here are the two ways you can avoid this fee during any statement period.
- **Have an average qualifying deposit and investment balance of at least $15,000.00 during your statement period.**
  (Your average qualifying deposit and investment balance was $1,539.00)

  *Talk to a banker about transferring your balances to Chase today!*

- **OR, authorize us to make automatic payments to your qualifying Chase mortgage from your Chase account.**
  (You do not have a qualifying Chase mortgage)

  *Talk to a banker about a Chase mortgage!*

**Stop in today and explore all Chase has to offer.**

## OVERDRAFT AND RETURNED ITEM FEE SUMMARY

| | Total for This Period | Total Year-to-date |
|------|-------------|--------|
| Total Overdraft Fees * | $34.00 | $136.00 |
| Total Returned Item Fees | $34.00 | $34.00 |

* Total Overdraft Fees includes Insufficient Funds Fees, and Extended Overdraft Fees

 **CHASE**

June 22, 2019 through July 22, 2019
Primary Account: ███████1773

## CHASE PLUS SAVINGS

MUHAMMAD N SIDDIQI                                    Account Number: ███████5037

## SAVINGS SUMMARY

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$32.60** |
| **Ending Balance** | **$32.60** |
| Annual Percentage Yield Earned This Period | 0.00% |
| Interest Paid Year-to-Date | $0.04 |

The monthly service fee for this account was waived as an added feature of Chase Premier Plus Checking account.

You earned a higher interest rate on your Chase Plus Savings account during this statement period because you had a qualifying Chase Premier Plus Checking account.

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

---

# CHASE ⬭

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218- 2051

May 22, 2019 through June 21, 2019
Primary Account: ████████ 1773

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-935-9935** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |

00001054 DRE 201 142 17319 NNNNNNNNNNN T 1 000000000 35 0000
MUHAMMAD N SIDDIQI
3020 BIGTOWN BLVD
MESQUITE TX 75150-2412

## CONSOLIDATED BALANCE SUMMARY

### ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase Premier Plus Checking | ████ 1773 | $2,680.47 | $223.62 |
| Chase Plus Savings | ████ 5037 | 32.60 | 32.60 |
| **Total** | | **$2,713.07** | **$256.22** |
| **TOTAL ASSETS** | | **$2,713.07** | **$256.22** |

## CHASE PREMIER PLUS CHECKING

MUHAMMAD N SIDDIQI                                    Account Number: ████████ 1773

## CHECKING SUMMARY

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$2,680.47** |
| Deposits and Additions | 14,099.77 |
| Checks Paid | -3,777.64 |
| ATM & Debit Card Withdrawals | -432.90 |
| Electronic Withdrawals | -12,075.08 |
| Other Withdrawals | -178.00 |
| Fees | -93.00 |
| **Ending Balance** | **$223.62** |
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $0.01 |
| Interest Paid Year-to-Date | $0.14 |

Your account ending in 5037 is linked to this account for overdraft protection.



May 22, 2019 through June 21, 2019
Primary Account: ██████████1773

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 05/30 | Eagle Protective Direct Dep | PPD ID: 9111111101 | $2,641.38 |
| 06/10 | Deposit       1041940977 | | 500.00 |
| 06/10 | Quickpay With Zelle Payment From Guy G Cannon 8319297455 | | 860.00 |
| 06/10 | Quickpay With Zelle Payment From Guy G Cannon 8319291758 | | 12.00 |
| 06/13 | Eagle Protective Direct Dep | PPD ID: 9111111101 | 2,641.38 |
| 06/17 | Deposit       1047937514 | | 6,445.00 |
| 06/21 | ATM Cash Deposit         06/21 819 S Allen Heights DR Allen TX Card 3110 | | 1,000.00 |
| 06/21 | Interest Payment | | 0.01 |
| **Total Deposits and Additions** | | | **$14,099.77** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 914  ^ | | 06/13 | $500.00 |
| 1109  * ^ | | 06/21 | 27.64 |
| 1574  * ^ | | 06/07 | 1,000.00 |
| 1763  * ^ | | 05/30 | 2,000.00 |
| 1780  * ^ | | 06/17 | 250.00 |
| **Total Checks Paid** | | | **$3,777.64** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 05/22 | Card Purchase With Pin  05/22 Wm Supercenter # Lucas TX Card 3110 | | $17.38 |
| 05/28 | Card Purchase         05/24 Gt Distributors Dallas Dallas TX Card 3110 | | 281.44 |
| 05/30 | Card Purchase         05/29 Furrs 234 Dallas TX Card 3110 | | 18.17 |
| 06/03 | Card Purchase         06/02 Subway       00032631 Garland TX Card 3110 | | 8.43 |
| 06/04 | Card Purchase         06/03 Qt 926       08009268 Allen TX Card 3110 | | 5.22 |
| 06/04 | Card Purchase With Pin  06/04 Gamestop #540 3112 N J Garland TX Card 3110 | | 6.48 |
| 06/05 | Card Purchase         06/04 Gamestop #540 Garland TX Card 3110 | | 6.48 |
| 06/06 | Card Purchase         06/05 Taco Bueno Addison 1 Addison TX Card 3110 | | 4.52 |
| 06/12 | Card Purchase With Pin  06/11 Wm Supercenter # Lucas TX Card 3110 | | 23.66 |
| 06/13 | Card Purchase With Pin  06/13 Shell Service Station Addison TX Card 3110 | | 13.58 |
| 06/14 | Card Purchase         06/13 Chipotle 2816 Dallas TX Card 3110 | | 7.52 |
| 06/17 | Card Purchase         06/15 Chevron 0210336 Carrollton TX Card 3110 | | 9.99 |
| 06/17 | Card Purchase         06/15 Taco Bell #32187 Allen TX Card 3110 | | 19.12 |
| 06/19 | Card Purchase         06/18 Taco Bell 035435 Plano TX Card 3110 | | 10.91 |
| **Total ATM & Debit Card Withdrawals** | | | **$432.90** |

 CHASE

May 22, 2019 through June 21, 2019
Primary Account: ███████████1773



## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/22 | Quickpay With Zelle Payment To Tovar Frankarlos  8255394727 | $250.00 |
| 05/23 | Grayson-Collin  Elec Paymt          PPD ID: 1750300645 | 137.34 |
| 05/30 | U.S. Bank N.A.  Payment    000000515313653 Tel ID: 5551540853 | 560.24 |
| 05/31 | Paypal          Echeck    5Exj2Arxe5Rma  Web ID: Paypalec88 | 24.95 |
| 06/04 | Discover        E-Payment  5319      Web ID: 2510020270 | 700.00 |
| 06/04 | Nfm          Payment          PPD ID: 1490000027 | 199.00 |
| 06/07 | Atmos Energy Rcr UTIL Pymt          PPD ID: 9000000091 | 36.08 |
| 06/10 | Coserv Od Cw Aw  Bill Pay  11907580321      Web ID: 7529027011 | 58.00 |
| 06/11 | Quickpay With Zelle Payment To Guy Cannon  8321144745 | 593.00 |
| 06/11 | Citi Autopay      Payment   082985140620981 Tel ID: Citicardap | 208.50 |
| 06/11 | Chase Credit Crd Autopay   000000000239931 PPD ID: 4760039224 | 165.00 |
| 06/17 | American Express ACH Pmt          PPD ID: 9493560001 | 500.00 |
| 06/17 | Discover        E-Payment  5319      Web ID: 2510020270 | 419.00 |
| 06/17 | City of Parker  Parker          PPD ID: 751382954 | 148.41 |
| 06/18 | Simmons Bank - L Tel Pmts  Ykb8      Tel ID: 1710162300 | 2,418.74 |
| 06/18 | Nafmd          Phonecheck      Tel ID: 3383693141 | 39.95 |
| 06/19 | Affiliated Bank  1 Time Dft 0073249344      Web ID: 9Dft4 | 4,046.07 |
| 06/19 | Discover        E-Payment  5319      Web ID: 2510020270 | 970.80 |
| 06/19 | Neiman Marcus    Online Pmt 000001913122494 Web ID: 9541719427 | 100.00 |
| 06/21 | American Express ACH Pmt  W8962      Web ID: 2005032111 | 500.00 |
| **Total Electronic Withdrawals** | | **$12,075.08** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/10 | 06/10 Withdrawal | $178.00 |
| **Total Other Withdrawals** | | **$178.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/19 | Insufficient Funds Fee For A $970.80 Item - Details: Discover      E-Payment  5319  Web ID: 2510020270 | $34.00 |
| 06/19 | Insufficient Funds Fee For A $100.00 Item - Details: Neiman Marcus    Online Pmt  000001913122494 Web ID: 9541719427 | 34.00 |
| 06/21 | Monthly Service Fee | 25.00 |
| **Total Fees** | | **$93.00** |

 CHASE

May 22, 2019 through June 21, 2019
Primary Account: ███████████1773

**WANT TO AVOID PAYING A MONTHLY SERVICE FEE ON YOUR CHECKING ACCOUNT?**

A monthly Service Fee was charged to your Chase Premier Plus Checking account. Here are the two ways you can avoid this fee during any statement period.
- **Have an average qualifying deposit and investment balance of at least $15,000.00 during your statement period.**
  (Your average qualifying deposit and investment balance was $1,874.00)

  *Talk to a banker about transferring your balances to Chase today!*

- **OR, authorize us to make automatic payments to your qualifying Chase mortgage from your Chase account.**
  (You do not have a qualifying Chase mortgage)

  *Talk to a banker about a Chase mortgage!*

**Stop in today and explore all Chase has to offer.**

## OVERDRAFT AND RETURNED ITEM FEE SUMMARY

|  | Total for This Period | Total Year-to-date |
|---|---|---|
| Total Overdraft Fees * | $68.00 | $102.00 |
| Total Returned Item Fees | $.00 | $.00 |

* Total Overdraft Fees includes Insufficient Funds Fees, and Extended Overdraft Fees

## CHASE PLUS SAVINGS

MUHAMMAD N SIDDIQI                                    Account Number: ███████████55037

## SAVINGS SUMMARY

|  | AMOUNT |
|---|---|
| **Beginning Balance** | **$32.60** |
| **Ending Balance** | **$32.60** |
| Annual Percentage Yield Earned This Period | 0.00% |
| Interest Paid Year-to-Date | $0.04 |

The monthly service fee for this account was waived as an added feature of Chase Premier Plus Checking account.

You earned a higher interest rate on your Chase Plus Savings account during this statement period because you had a qualifying Chase Premier Plus Checking account.



May 22, 2019 through June 21, 2019

Primary Account: ███████ **773**



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**  Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC

  **JPMorgan Chase Bank, N.A. Member FDIC**

**CHASE** ◑

May 22, 2019 through June 21, 2019

Primary Account: ▇▇▇▇▇▇▇**1773**

This Page Intentionally Left Blank

# CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218- 2051

April 20, 2019 through May 21, 2019

Primary Account: ████████ **1773**

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-935-9935** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |

00001119 DRE 201 142 14219 NNNNNNNNNNN T  1 000000000 35 0000

MUHAMMAD N SIDDIQI
3020 BIGTOWN BLVD
MESQUITE TX 75150-2412

## We want to remind you about the overdraft service options that are available for your personal checking account(s)

We've included information on the last page of this statement to remind you about our overdraft services and associated fees. You can find more information about these services and ways to avoid overdraft fees at **chase.com/overdraft-services** .

If you have questions, please call us anytime at the number on your statement.

## CONSOLIDATED BALANCE SUMMARY

### ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase Premier Plus Checking | ██████1773 | $1,667.52 | $2,680.47 |
| Chase Plus Savings | ██5037 | 32.60 | 32.60 |
| **Total** | | **$1,700.12** | **$2,713.07** |
| **TOTAL ASSETS** | | **$1,700.12** | **$2,713.07** |

# CHASE ◆

April 20, 2019 through May 21, 2019
Primary Account: ███████**1773**

## CHASE PREMIER PLUS CHECKING _____

MUHAMMAD N SIDDIQI                                    Account Number: ████████**1773**

## CHECKING SUMMARY _____

|  | AMOUNT |
|---|---|
| **Beginning Balance** | **$1,667.52** |
| Deposits and Additions | 21,517.03 |
| Checks Paid | -4,673.15 |
| ATM & Debit Card Withdrawals | -1,290.16 |
| Electronic Withdrawals | -9,715.77 |
| Other Withdrawals | -4,800.00 |
| Fees | -25.00 |
| **Ending Balance** | **$2,680.47** |

| | |
|---|---|
| Annual Percentage Yield Earned This Period | 0.01% |
| Interest Paid This Period | $0.02 |
| Interest Paid Year-to-Date | $0.13 |

Your account ending in 5037 is linked to this account for overdraft protection.

## DEPOSITS AND ADDITIONS _____

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 04/23 | Remote Online Deposit | 1 | $1,428.00 |
| 04/23 | Deposit        1021537007 | | 4.25 |
| 04/25 | Remote Online Deposit | 1 | 3,925.00 |
| 05/02 | Eagle Protective Direct Dep | PPD ID: 9111111101 | 2,641.38 |
| 05/06 | Quickpay With Zelle Payment From Guy G Cannon 8205273519 | | 225.00 |
| 05/16 | Eagle Protective Direct Dep | PPD ID: 9111111101 | 2,641.38 |
| 05/20 | ATM Cash Deposit | 05/19 161 W Spring Creek Pkwy Plano TX Card 3110 | 2,500.00 |
| 05/20 | Remote Online Deposit | 1 | 3,212.00 |
| 05/21 | ATM Cash Deposit | 05/21 161 W Spring Creek Pkwy Plano TX Card 3110 | 600.00 |
| 05/21 | ATM Cash Deposit | 05/21 161 W Spring Creek Pkwy Plano TX Card 3110 | 600.00 |
| 05/21 | ATM Cash Deposit | 05/21 161 W Spring Creek Pkwy Plano TX Card 3110 | 600.00 |
| 05/21 | ATM Cash Deposit | 05/21 161 W Spring Creek Pkwy Plano TX Card 3110 | 600.00 |
| 05/21 | ATM Cash Deposit | 05/21 161 W Spring Creek Pkwy Plano TX Card 3110 | 600.00 |
| 05/21 | ATM Cash Deposit | 05/21 161 W Spring Creek Pkwy Plano TX Card 3110 | 580.00 |
| 05/21 | ATM Cash Deposit | 05/21 161 W Spring Creek Pkwy Plano TX Card 3110 | 520.00 |
| 05/21 | ATM Cash Deposit | 05/21 161 W Spring Creek Pkwy Plano TX Card 3110 | 460.00 |
| 05/21 | ATM Cash Deposit | 05/21 161 W Spring Creek Pkwy Plano TX Card 3110 | 380.00 |
| 05/21 | Interest Payment | | 0.02 |
| **Total Deposits and Additions** | | | **$21,517.03** |



April 20, 2019 through May 21, 2019
Primary Account: ▮▮▮▮1773



## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 913    ^ | | 05/13 | $500.00 |
| 1030  * ^ | | 05/21 | 26.48 |
| 1084  * ^ | | 04/23 | 25.00 |
| 1754  * ^ | | 04/29 | 370.00 |
| 1773  * ^ | | 05/08 | 65.00 |
| 1774    ^ | | 04/24 | 1,150.00 |
| 1775    ^ | | 04/25 | 2,471.67 |
| 1778  * ^ | | 05/20 | 65.00 |
| **Total Checks Paid** | | | **$4,673.15** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/22 | Card Purchase        04/20 Sayyad Mediterranean Ki Richardson TX Card 3110 | $26.63 |
| 04/29 | Card Purchase        04/28 Sq *Elegance By Monika Plano TX Card 3110 | 43.30 |
| 04/29 | Card Purchase With Pin  04/28 Wal Wal-Mart Super 552 Lucas TX Card 3110 | 117.79 |
| 04/29 | Card Purchase        04/29 Wal-Mart #5672 Lucas TX Card 3110 | 17.28 |
| 05/03 | Card Purchase With Pin  05/03 Racetrac 93 Allen TX Card 3110 | 20.79 |
| 05/06 | Card Purchase With Pin  05/04 Wal Wal-Mart Super 241 Lucas TX Card 3110 | 233.17 |
| 05/13 | Card Purchase        05/12 Kebab N Kurry, Inc Plano TX Card 3110 | 237.61 |
| 05/17 | Card Purchase With Pin  05/17 Bananarepublic US 8559 Frisco TX Card 3110 | 106.09 |
| 05/20 | Card Purchase        05/17 Nordstrom #0724 Frisco TX Card 3110 | 355.06 |
| 05/20 | Card Purchase        05/17 Nordstrom #0724 Frisco TX Card 3110 | 95.26 |
| 05/20 | Card Purchase        05/17 Panda Express #1951 Frisco TX Card 3110 | 18.84 |
| 05/20 | Card Purchase        05/17 Auntie Anne's TX174 Frisco TX Card 3110 | 6.36 |
| 05/20 | Card Purchase        05/19 Taco Bell 035444 Dallas TX Card 3110 | 11.98 |
| **Total ATM & Debit Card Withdrawals** | | **$1,290.16** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/22 | Quickpay With Zelle Payment To Guy Cannon  8157227765 | $300.00 |
| 04/24 | Grayson-Collin  Elec Paymt         PPD ID: 1750300645 | 122.21 |
| 04/29 | Quickpay With Zelle Payment To Tovar Frankarlos  8175356839 | 1.00 |
| 04/29 | Quickpay With Zelle Payment To Tovar Frankarlos  8175360053 | 500.00 |
| 04/29 | Discover        E-Payment  5319      Web ID: 2510020270 | 134.07 |
| 05/03 | U.S. Bank N.A.  Payment    000000515313653 Tel ID: 5551540853 | 588.25 |
| 05/03 | Nfm        Payment              PPD ID: 1490000027 | 199.00 |
| 05/09 | Atmos Energy Rcr UTIL Pymt         PPD ID: 9000000091 | 44.14 |
| 05/10 | Coserv Od Cw Aw  Bill Pay  11849479441    Web ID: 7529027011 | 78.00 |
| 05/13 | Quickpay With Zelle Payment To Tovar Frankarlos  8220515871 | 100.00 |
| 05/13 | Citi Autopay      Payment    082958354771892 Tel ID: Citicardap | 198.03 |



April 20, 2019 through May 21, 2019
Primary Account: ███████1773

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/13 | Chase Credit Crd Autopay          PPD ID: 4760039224 | 169.00 |
| 05/16 | Simmons Bank - L Tel Pmts   Tr88         Tel ID: 1710162300 | 2,418.74 |
| 05/16 | American Express ACH Pmt          PPD ID: 9493560001 | 500.00 |
| 05/16 | City of Parker   Parker          PPD ID: 751382954 | 139.31 |
| 05/16 | Nafmd          Phonecheck          Tel ID: 3383693141 | 39.95 |
| 05/20 | Neiman Marcus    Online Pmt 000001907736345 Web ID: 9541719427 | 100.00 |
| 05/20 | Nordstrom      Payment   043000096069368 Web ID: 9044022131 | 38.00 |
| 05/21 | Affiliated Bank  1 Time Dft 0073249344      Web ID: 9Dft4 | 4,046.07 |
| **Total Electronic Withdrawals** | | **$9,715.77** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 04/23 | 04/23 Withdrawal | $300.00 |
| 05/20 | 05/20 Withdrawal | 4,500.00 |
| **Total Other Withdrawals** | | **$4,800.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/21 | Monthly Service Fee | $25.00 |
| **Total Fees** | | **$25.00** |

### WANT TO AVOID PAYING A MONTHLY SERVICE FEE ON YOUR CHECKING ACCOUNT?

A monthly Service Fee was charged to your  Chase Premier Plus Checking  account. Here are the two ways you can avoid this fee during any statement period.
- **Have an average qualifying deposit and investment balance of at least $15,000.00 during your statement period.**
  (Your average qualifying deposit and investment balance was $2,337.00)

  *Talk to a banker about transferring your balances to Chase today!*

- **OR, authorize us to make automatic payments to your qualifying Chase mortgage from your Chase account.**
  (You do not have a qualifying Chase mortgage)

  *Talk to a banker about a Chase mortgage!*

**Stop in today and explore all Chase has to offer.**

## OVERDRAFT AND RETURNED ITEM FEE SUMMARY

| | Total for This Period | Total Year-to-date |
|---|---|---|
| Total Overdraft Fees * | $.00 | $34.00 |
| Total Returned Item Fees | $.00 | $.00 |

* Total Overdraft Fees includes Insufficient Funds Fees, and Extended Overdraft Fees

 **CHASE**

April 20, 2019 through May 21, 2019
Primary Account: ███████**1773**

## CHASE PLUS SAVINGS

MUHAMMAD N SIDDIQI                                    Account Number: ██████**5037**



### SAVINGS SUMMARY

|  | AMOUNT |
|---|---|
| **Beginning Balance** | **$32.60** |
| **Ending Balance** | **$32.60** |
| Annual Percentage Yield Earned This Period | 0.00% |
| Interest Paid Year-to-Date | $0.04 |

The monthly service fee for this account was waived as an added feature of Chase Premier Plus Checking account.

You earned a higher interest rate on your Chase Plus Savings account during this statement period because you had a qualifying Chase Premier Plus Checking account.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**  Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**



April 20, 2019 through May 21, 2019
Primary Account: ████████ 1773

## Overdraft and Overdraft Fee Information for Your Chase Checking Account

### What You Need to Know About Overdrafts and Overdraft Fees

An overdraft occurs when you do not have enough money in your account to cover a transaction, but we pay it anyway. We can cover your overdrafts in two different ways:

1. We have standard overdraft practices that come with your account.
2. We also offer overdraft protection through a link to a Chase savings account, which may be less expensive than our standard overdraft practices. You can contact us to learn more.

This notice explains our standard overdraft practices.

- **What are the standard overdraft practices that come with my account?**

   We **do** authorize and pay overdrafts for the following types of transactions:
   - Checks and other transactions made using your checking account number
   - Recurring debit card transactions

   We **do not** authorize and pay overdrafts for the following types of transactions, unless you ask us to
   (see below):
   - Everyday debit card transactions

   We pay overdrafts at our discretion, which means we do not guarantee that we will always authorize and pay any type of transaction. If we do not authorize and pay an overdraft, your transaction will be declined.

- **What fees will I be charged if Chase pays my overdraft?**

   Under our standard overdraft practices:
   - If we pay an item, we'll charge you a $34 Insufficient Funds Fee per item. This fee is not charged if your account balance at the  end of the business day is overdrawn by $5 or less, or for items that are $5 or less.
   - We won't charge more than three Insufficient Funds Fees per day, for a total of $102.

- **We waive fees for some account types:**

   - For Chase Sapphire$^{SM}$ Checking accounts, we waive the Insufficient Funds and Returned Item fees if you've had four or fewer Insufficient Funds or Returned Item occurrences in the past 12 months.
   - For Chase Private Client Checking$^{SM}$ accounts, we waive the Chase overdraft fees.

- **What if I want Chase to authorize and pay overdrafts on my everyday debit card transactions?**

   If you or a joint account owner would like to change your selection, sign in to chase.com to update your account settings, or call us anytime at 1-800-935-9935 (or collect at 1-713-262-1679 if outside the U.S.), or visit a Chase branch.

**April 2019**

Activity From 04/01/19-04/30/19
Page 1 of 3
Member Number: XXXXXXX2000

P.O. Box 853912
Richardson, TX 75085-3912

  ☎ **Phone**     972.348.2000
    **Toll-Free**   800.843.5295
    **Auto-Access** 972.348.2001
                 800.843.6426

MUHAMMAD N SIDDIQI
3020 BIG TOWN BLVD
MESQUITE TX 75150 - 2412

  **Online**     www.TexansCU.org

  ✉ **Mail**      P.O. Box 853912
               Richardson, TX 75085-3912

## Statement Summary

| ACCOUNT TYPE | NUMBER | BALANCE |
|---|---|---|
| My Texans Checking | XXXXXX8631 | $338.14 |
| Consumer Shares (Savings) | XXXXXX2750 | $1,574.68 |
| Certificate of Deposit(s) | 1 Account(s) | $1,242.70 |
| **Total Current Value** | | **$3,155.52** |

Case 21-04077   Doc 16-9   Filed 01/14/22   Entered 01/14/22 21:47:06   Desc Exhibit
I Defendants Document Request   Page 150 of 196

MUHAMMAD N SIDDIQI   Activity From 04/01/19-04/30/19 | Page 2 of 3

## IMPORTANT INFORMATION ON YOUR TEXANS ACCOUNTS:

**Change of address, phone number, email address:** You may log into online banking, call us at the phone number on the front of this statement or visit your local branch to update your information.

**Membership account agreement:** Current copies of the membership account agreement and deposit account disclosure (fee schedule) may be obtained on our website at www.texanscu.org or at your local branch.

**Electronic transfers: In case of errors or questions about your electronic transfers:** If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, call or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

*For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it will take to complete our investigation.*

**Loans: In case of errors or questions about line-of-credit loans:** If you think your statement is wrong or you need more information about your loan, write us at the address listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can call us, but doing so will not preserve your rights.

*You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.*

For either type of error or question:
- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Direct deposits:** To confirm pre-authorized credits (direct deposits, e.g.) were deposited as scheduled, you may call us at the phone number on the front of this statement, review your online banking activity or visit your local branch.

**Reporting other problems:** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree to not make a claim against us for the problems or unauthorized transactions.

**We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.**

You have the right to dispute the accuracy of information that Texans Credit Union has furnished to a consumer reporting agency by writing to us at the address on the front of your statement. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

Texans Credit Union is federally insured by the National Credit Union Association.

✓ **Balance your checking account:** Visit www.texanscu.org/balance for a printable version of the How to Balance Your Account Worksheet.

MUHAMMAD N SIDDIQI

Case 21-04077   Doc 16-9   Filed 01/14/22   Entered 01/14/22 21:47:06   Desc Exhibit
I Defendants Document Request   Page 151 of 196   Activity From 04/01/19-04/30/19 | Page 3 of 3

## My Texans Checking

XXXXXX8631

| BEGINNING BALANCE | DEPOSITS | DIVIDENDS EARNED | WITHDRAWALS | SERVICE FEES | ENDING BALANCE |
|---|---|---|---|---|---|
| 338.14 | 0.00 | 0.00 | 0.00 | 0.00 | **338.14** |

### Transactions for My Texans Checking

| DATE | DESCRIPTION OF TRANSACTION | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|
| 04/01 | Starting Balance | | | **338.14** |
| | No Activity This Period | | | |

## Consumer Shares (Savings)

XXXXXX2750

| BEGINNING BALANCE | DEPOSITS | DIVIDENDS EARNED | WITHDRAWALS | SERVICE FEES | ENDING BALANCE |
|---|---|---|---|---|---|
| 3,483.70 | 0.00 | 0.07 | 1,909.09 | 0.00 | **1,574.68** |

### Transactions for Consumer Shares (Savings)

| DATE | DESCRIPTION OF TRANSACTION | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|
| 04/01 | Starting Balance | | | **3,483.70** |
| 04/04 | External Withdrawal CADENCE BANK  - ACH | -1,909.09 | | 1,574.61 |
| 04/30 | Credit Dividends | | 0.07 | 1,574.68 |

The Annual Percentage Yield Earned for this account is 0.05%
Dividends Paid in 2019 for this account is 0.22

## 24 Month Certificate

XX5350

| BEGINNING BALANCE | DEPOSITS | INTEREST EARNED | WITHDRAWALS | SERVICE FEES | ENDING BALANCE |
|---|---|---|---|---|---|
| 1,242.39 | 0.00 | 0.31 | 0.00 | 0.00 | **1,242.70** |

### Transactions for 24 Month Certificate

| DATE | DESCRIPTION OF TRANSACTION | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|
| 04/01 | Starting Balance | | | **1,242.39** |
| 04/30 | Credit Dividends | | 0.31 | 1,242.70 |

The Annual Percentage Yield Earned for this account is 0.30%
Interest Paid in 2019 for this account is 1.24
The Certificate Maturity date for this account is 05/18/19

# May 2019

**P.O. Box 853912**
**Richardson, TX 75085-3912**

| | Phone | 972.348.2000 |
|---|---|---|
| | Toll-Free | 800.843.5295 |
| | Auto-Access | 972.348.2001 |
| | | 800.843.6426 |

MUHAMMAD N SIDDIQI
3020 BIG TOWN BLVD
MESQUITE TX 75150 - 2412

| | Online | www.TexansCU.org |
|---|---|---|
| | Mail | P.O. Box 853912 |
| | | Richardson, TX 75085-3912 |

## Statement Summary

| ACCOUNT TYPE | NUMBER | BALANCE |
|---|---|---|
| My Texans Checking | XXXXXX8631 | $332.14 |
| Consumer Shares (Savings) | XXXXXX2750 | $1,665.67 |
| Certificate of Deposit(s) | 1 Account(s) | $1,243.59 |
| **Total Current Value** | | **$3,241.40** |

## Important Information

**We've Updated Your Consumer Membership Account Agreement (Agreement) – Effective immediately**

Your Agreement has been updated to clarify the following General Terms and Conditions: 7. Transactions from our Account(s). a) Payment Order of Your Transactions, 15. Courtesy Pay, Overdraft, and Overdraft Protection Plan, and 27. Telephone Requests; Recording Communications and Consent to Communications from the Credit Union. Our funds availability policy Special Rules for New Accounts section has been updated. Your continued use of your account(s) is your acceptance of the revisions. You can obtain a copy of the revised Agreement by visiting our website at www.TexansCU.org/disclosures, at any branch location or by calling us at 972.348.2000.

Case 21-04077   Doc 16-9   Filed 01/14/22   Entered 01/14/22 21:47:06   Desc  Exhibit
I Defendants Document Request   Page 153 of 196

MUHAMMAD N SIDDIQI                                    Activity From: 05/01/19-05/31/19 | Page 2 of 3

## IMPORTANT INFORMATION ON YOUR TEXANS ACCOUNTS:

**Change of address, phone number, email address:** You may log into online banking, call us at the phone number on the front of this statement or visit your local branch to update your information.

**Membership account agreement:** Current copies of the membership account agreement and deposit account disclosure (fee schedule) may be obtained on our website at www.texanscu.org or at your local branch.

**Electronic transfers: In case of errors or questions about your electronic transfers:** If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, call or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

> *For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it will take to complete our investigation.*

**Loans: In case of errors or questions about line-of-credit loans:** If you think your statement is wrong or you need more information about your loan, write us at the address listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can call us, but doing so will not preserve your rights.

> *You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.*

For either type of error or question:
- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Direct deposits:** To confirm pre-authorized credits (direct deposits, e.g.) were deposited as scheduled, you may call us at the phone number on the front of this statement, review your online banking activity or visit your local branch.

**Reporting other problems:** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree to not make a claim against us for the problems or unauthorized transactions.

**We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.**

You have the right to dispute the accuracy of information that Texans Credit Union has furnished to a consumer reporting agency by writing to us at the address on the front of your statement. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

Texans Credit Union is federally insured by the National Credit Union Association.

✓ **Balance your checking account:** Visit www.texanscu.org/balance for a printable version of the How to Balance Your Account Worksheet.

## My Texans Checking

XXXXXX8631

| BEGINNING BALANCE | DEPOSITS | DIVIDENDS EARNED | WITHDRAWALS | SERVICE FEES | ENDING BALANCE |
|---|---|---|---|---|---|
| 338.14 | 0.00 | 0.00 | 0.00 | 6.00 | **332.14** |

### Transactions for My Texans Checking

| DATE | DESCRIPTION OF TRANSACTION | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|
| 05/01 | Starting Balance | | | **338.14** |
| 05/31 | Inactivity Fee | -6.00 | | 332.14 |

## Consumer Shares (Savings)

XXXXXX2750

| BEGINNING BALANCE | DEPOSITS | DIVIDENDS EARNED | WITHDRAWALS | SERVICE FEES | ENDING BALANCE |
|---|---|---|---|---|---|
| 1,574.68 | 2,000.00 | 0.08 | 1,909.09 | 0.00 | **1,665.67** |

### Transactions for Consumer Shares (Savings)

| DATE | DESCRIPTION OF TRANSACTION | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|
| 05/01 | Starting Balance | | | **1,574.68** |
| 05/02 | Deposit | | 2,000.00 | 3,574.68 |
| 05/06 | External Withdrawal CADENCE BANK  - ACH | -1,909.09 | | 1,665.59 |
| 05/31 | Credit Dividends | | 0.08 | 1,665.67 |

The Annual Percentage Yield Earned for this account is 0.05%
Dividends Paid in 2019 for this account is 0.30

## 24 Month Certificate

XX5350

| BEGINNING BALANCE | DEPOSITS | INTEREST EARNED | WITHDRAWALS | SERVICE FEES | ENDING BALANCE |
|---|---|---|---|---|---|
| 1,242.70 | 0.00 | 0.89 | 0.00 | 0.00 | **1,243.59** |

### Transactions for 24 Month Certificate

| DATE | DESCRIPTION OF TRANSACTION | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|
| 05/01 | Starting Balance | | | **1,242.70** |
| 05/17 | Credit Dividends | | 0.17 | 1,242.87 |
| 05/31 | Credit Dividends | | 0.72 | 1,243.59 |

The Annual Percentage Yield Earned for this account is 0.85%
Interest Paid in 2019 for this account is 2.13
The Certificate Maturity date for this account is 05/18/21

**June 2019**

Activity From 06/01/19-06/30/19
Page 1 of 3
Member Number: XXXXXXX2000

**P.O. Box 853912**
**Richardson, TX 75085-3912**

   **Phone**     972.348.2000
   **Toll-Free**  800.843.5295
   **Auto-Access**  972.348.2001
              800.843.6426

   **Online**    www.TexansCU.org

   **Mail**      P.O. Box 853912
             Richardson, TX 75085-3912

MUHAMMAD N SIDDIQI
3020 BIG TOWN BLVD
MESQUITE TX 75150 - 2412

## Statement Summary

| ACCOUNT TYPE | NUMBER | BALANCE |
|---|---|---|
| My Texans Checking | XXXXXX8631 | $326.14 |
| Consumer Shares (Savings) | XXXXXX2750 | $1,824.69 |
| Certificate of Deposit(s) | 1 Account(s) | $1,245.12 |
| **Total Current Value** | | **$3,395.95** |

MUHAMMAD N SIDDIQI                                                          Activity From 06/01/19-06/30/19 | Page 2 of 3

**IMPORTANT INFORMATION ON YOUR TEXANS ACCOUNTS:**

**Change of address, phone number, email address:** You may log into online banking, call us at the phone number on the front of this statement or visit your local branch to update your information.

**Membership account agreement:** Current copies of the membership account agreement and deposit account disclosure (fee schedule) may be obtained on our website at www.texanscu.org or at your local branch.

**Electronic transfers: In case of errors or questions about your electronic transfers:** If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, call or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

> *For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it will take to complete our investigation.*

**Loans: In case of errors or questions about line-of-credit loans:** If you think your statement is wrong or you need more information about your loan, write us at the address on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can call us, but doing so will not preserve your rights.

> *You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.*

For either type of error or question:
- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Direct deposits:** To confirm pre-authorized credits (direct deposits, e.g.) were deposited as scheduled, you may call us at the phone number on the front of this statement, review your online banking activity or visit your local branch.

**Reporting other problems:** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree to not make a claim against us for the problems or unauthorized transactions.

**We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.**

You have the right to dispute the accuracy of information that Texans Credit Union has furnished to a consumer reporting agency by writing to us at the address on the front of your statement. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

Texans Credit Union is federally insured by the National Credit Union Association.

✓ **Balance your checking account:** Visit www.texasncu.org/balance for a printable version of the How to Balance Your Account Worksheet.

## My Texans Checking

XXXXXX8631

| BEGINNING BALANCE | DEPOSITS | DIVIDENDS EARNED | WITHDRAWALS | SERVICE FEES | ENDING BALANCE |
|---|---|---|---|---|---|
| 332.14 | 0.00 | 0.00 | 0.00 | 6.00 | **326.14** |

### Transactions for My Texans Checking

| DATE | DESCRIPTION OF TRANSACTION | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|
| 06/01 | Starting Balance | | | **332.14** |
| 06/30 | Inactivity Fee | -6.00 | | 326.14 |

## Consumer Shares (Savings)

XXXXXX2750

| BEGINNING BALANCE | DEPOSITS | DIVIDENDS EARNED | WITHDRAWALS | SERVICE FEES | ENDING BALANCE |
|---|---|---|---|---|---|
| 1,665.67 | 2,068.00 | 0.11 | 1,909.09 | 0.00 | **1,824.69** |

### Transactions for Consumer Shares (Savings)

| DATE | DESCRIPTION OF TRANSACTION | | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| 06/01 | Starting Balance | | | | **1,665.67** |
| 06/02 | Deposit Shared Branch Mobile | Richardson   TX | | 640.00 | 2,305.67 |
| 06/02 | Deposit Shared Branch Mobile | Richardson   TX | | 1,428.00 | 3,733.67 |
| 06/04 | External Withdrawal CADENCE BANK - ACH | | -1,909.09 | | 1,824.58 |
| 06/04 | External Withdrawal CADENCE BANK - ACH  (Returned) | | | 1,909.09 | 3,733.67 |
| 06/17 | External Withdrawal CADENCE BANK - ACH | | -1,909.09 | | 1,824.58 |
| 06/30 | Credit Dividends | | | 0.11 | 1,824.69 |

The Annual Percentage Yield Earned for this account is 0.05%
Dividends Paid in 2019 for this account is 0.41

## 24 Month Certificate

XX5350

| BEGINNING BALANCE | DEPOSITS | INTEREST EARNED | WITHDRAWALS | SERVICE FEES | ENDING BALANCE |
|---|---|---|---|---|---|
| 1,243.59 | 0.00 | 1.53 | 0.00 | 0.00 | **1,245.12** |

### Transactions for 24 Month Certificate

| DATE | DESCRIPTION OF TRANSACTION | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|
| 06/01 | Starting Balance | | | **1,243.59** |
| 06/30 | Credit Dividends | | 1.53 | 1,245.12 |

The Annual Percentage Yield Earned for this account is 1.51%
Interest Paid in 2019 for this account is 3.66
The Certificate Maturity date for this account is 05/18/21

# July 2019

Activity From 07/01/19-07/31/19
Page 1 of 3
Member Number: XXXXXXX2000

**P.O. Box 853912**
**Richardson, TX 75085-3912**

MUHAMMAD N SIDDIQI
3020 BIG TOWN BLVD
MESQUITE TX 75150 - 2412

  **Phone**     972.348.2000
  **Toll-Free**  800.843.5295
  **Auto-Access**  972.348.2001
            800.843.6426

  **Online**    www.TexansCU.org

  **Mail**      P.O. Box 853912
           Richardson, TX 75085-3912

## Statement Summary

| ACCOUNT TYPE | NUMBER | BALANCE |
|---|---|---|
| My Texans Checking | XXXXXX8631 | $320.14 |
| Consumer Shares (Savings) | XXXXXX2750 | $1,824.77 |
| Certificate of Deposit(s) | 1 Account(s) | $1,246.71 |
| **Total Current Value** | | **$3,391.62** |

MUHAMMAD N SIDDIQI

Case 21-04077    Doc 16-9    Filed 01/14/22    Entered 01/14/22 21:47:06    Desc Exhibit
I Defendants Document Request    Page 159 of 196    Activity From 07/01/19-07/31/19 | Page 2 of 3

## IMPORTANT INFORMATION ON YOUR TEXANS ACCOUNTS:

**Change of address, phone number, email address:** You may log into online banking, call us at the phone number on the front of this statement or visit your local branch to update your information.

**Membership account agreement:** Current copies of the membership account agreement and deposit account disclosure (fee schedule) may be obtained on our website at www.texanscu.org or at your local branch.

**Electronic transfers: In case of errors or questions about your electronic transfers:** If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, call or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

> *For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it will take to complete our investigation.*

**Loans: In case of errors or questions about line-of-credit loans:** If you think your statement is wrong or you need more information about your loan, write us at the address listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can call us, but doing so will not preserve your rights.

> *You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.*

For either type of error or question:
- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Direct deposits:** To confirm pre-authorized credits (direct deposits, e.g.) were deposited as scheduled, you may call us at the phone number on the front of this statement, review your online banking activity or visit your local branch.

**Reporting other problems:** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree to not make a claim against us for the problems or unauthorized transactions.

**We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.**

You have the right to dispute the accuracy of information that Texans Credit Union has furnished to a consumer reporting agency by writing to us at the address on the front of your statement. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

Texans Credit Union is federally insured by the National Credit Union Association.

✓ **Balance your checking account:** Visit www.texasncu.org/balance for a printable version of the How to Balance Your Account Worksheet.

MUHAMMAD N SIDDIQI

Activity From 07/01/19-07/31/19 | Page 3 of 3

## My Texans Checking

XXXXXX8631

| BEGINNING BALANCE | DEPOSITS | DIVIDENDS EARNED | WITHDRAWALS | SERVICE FEES | ENDING BALANCE |
|---|---|---|---|---|---|
| 326.14 | 0.00 | 0.00 | 0.00 | 6.00 | **320.14** |

### Transactions for My Texans Checking

| DATE | DESCRIPTION OF TRANSACTION | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|
| 07/01 | Starting Balance | | | **326.14** |
| 07/31 | Inactivity Fee | -6.00 | | 320.14 |

## Consumer Shares (Savings)

XXXXXX2750

| BEGINNING BALANCE | DEPOSITS | DIVIDENDS EARNED | WITHDRAWALS | SERVICE FEES | ENDING BALANCE |
|---|---|---|---|---|---|
| 1,824.69 | 0.00 | 0.08 | 0.00 | 0.00 | **1,824.77** |

### Transactions for Consumer Shares (Savings)

| DATE | DESCRIPTION OF TRANSACTION | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|
| 07/01 | Starting Balance | | | **1,824.69** |
| 07/05 | External Withdrawal CADENCE BANK - ACH | -1,909.09 | | -84.40 |
| 07/05 | External Withdrawal CADENCE BANK - ACH  (Returned) | | 1,909.09 | 1,824.69 |
| 07/31 | Credit Dividends | | 0.08 | 1,824.77 |

The Annual Percentage Yield Earned for this account is 0.05%
Dividends Paid in 2019 for this account is 0.49

## 24 Month Certificate

XX5350

| BEGINNING BALANCE | DEPOSITS | INTEREST EARNED | WITHDRAWALS | SERVICE FEES | ENDING BALANCE |
|---|---|---|---|---|---|
| 1,245.12 | 0.00 | 1.59 | 0.00 | 0.00 | **1,246.71** |

### Transactions for 24 Month Certificate

| DATE | DESCRIPTION OF TRANSACTION | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|
| 07/01 | Starting Balance | | | **1,245.12** |
| 07/31 | Credit Dividends | | 1.59 | 1,246.71 |

The Annual Percentage Yield Earned for this account is 1.51%
Interest Paid in 2019 for this account is 5.25
The Certificate Maturity date for this account is 05/18/21

**August 2019**

Activity From 08/01/19-08/31/19
Page 1 of 3
Member Number: XXXXXXX2000

**P.O. Box 853912**
**Richardson, TX 75085-3912**

📞 **Phone**       972.348.2000
**Toll-Free**    800.843.5295
**Auto-Access**  972.348.2001
                 800.843.6426

🖐 **Online**      www.TexansCU.org

✉ **Mail**        P.O. Box 853912
                 Richardson, TX 75085-3912

MUHAMMAD N SIDDIQI
3020 BIG TOWN BLVD
MESQUITE TX 75150 - 2412

## Statement Summary

| ACCOUNT TYPE | NUMBER | BALANCE |
|---|---|---|
| My Texans Checking | XXXXXX8631 | $314.14 |
| Consumer Shares (Savings) | XXXXXX2750 | $3,572.85 |
| Certificate of Deposit(s) | 1 Account(s) | $1,248.30 |
| **Total Current Value** | | **$5,135.29** |

MUHAMMAD N SIDDIQI

Case 21-04077 Doc 16-9 Filed 01/14/22 Entered 01/14/22 21:47:06 Desc Exhibit
I Defendants Document Request Page 162 of 196 Activity From 08/01/19-08/31/19 | Page 2 of 3

## IMPORTANT INFORMATION ON YOUR TEXANS ACCOUNTS:

**Change of address, phone number, email address:** You may log into online banking, call us at the phone number on the front of this statement or visit your local branch to update your information.

**Membership account agreement:** Current copies of the membership account agreement and deposit account disclosure (fee schedule) may be obtained on our website at www.texanscu.org or at your local branch.

**Electronic transfers: In case of errors or questions about your electronic transfers:** If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, call or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

*For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it will take to complete our investigation.*

**Loans: In case of errors or questions about line-of-credit loans:** If you think your statement is wrong or you need more information about your loan, write us at the address listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can call us, but doing so will not preserve your rights.

*You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.*

For either type of error or question:
- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Direct deposits:** To confirm pre-authorized credits (direct deposits, e.g.) were deposited as scheduled, you may call us at the phone number on the front of this statement, review your online banking activity or visit your local branch.

**Reporting other problems:** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree to not make a claim against us for the problems or unauthorized transactions.

**We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.**

You have the right to dispute the accuracy of information that Texans Credit Union has furnished to a consumer reporting agency by writing to us at the address on the front of your statement. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

Texans Credit Union is federally insured by the National Credit Union Association.

✓ **Balance your checking account:** Visit www.texanscu.org/balance for a printable version of the How to Balance Your Account Worksheet.

MUHAMMAD N SIDDIQI

Activity From 08/01/19-08/31/19 | Page 3 of 3

## My Texans Checking

XXXXXX8631

| BEGINNING BALANCE | DEPOSITS | DIVIDENDS EARNED | WITHDRAWALS | SERVICE FEES | ENDING BALANCE |
|---|---|---|---|---|---|
| 320.14 | 0.00 | 0.00 | 0.00 | 6.00 | **314.14** |

### Transactions for My Texans Checking

| DATE | DESCRIPTION OF TRANSACTION | | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| 08/01 | Starting Balance | | | | **320.14** |
| 08/31 | Inactivity Fee | | -6.00 | | 314.14 |

## Consumer Shares (Savings)

XXXXXX2750

| BEGINNING BALANCE | DEPOSITS | DIVIDENDS EARNED | WITHDRAWALS | SERVICE FEES | ENDING BALANCE |
|---|---|---|---|---|---|
| 1,824.77 | 1,748.00 | 0.08 | 0.00 | 0.00 | **3,572.85** |

### Transactions for Consumer Shares (Savings)

| DATE | DESCRIPTION OF TRANSACTION | | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| 08/01 | Starting Balance | | | | **1,824.77** |
| 08/30 | Deposit Shared Branch Mobile | Richardson   TX | | 1,748.00 | 3,572.77 |
| 08/31 | Credit Dividends | | | 0.08 | 3,572.85 |

The Annual Percentage Yield Earned for this account is 0.05%
Dividends Paid in 2019 for this account is 0.57

## 24 Month Certificate

XX5350

| BEGINNING BALANCE | DEPOSITS | INTEREST EARNED | WITHDRAWALS | SERVICE FEES | ENDING BALANCE |
|---|---|---|---|---|---|
| 1,246.71 | 0.00 | 1.59 | 0.00 | 0.00 | **1,248.30** |

### Transactions for 24 Month Certificate

| DATE | DESCRIPTION OF TRANSACTION | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|
| 08/01 | Starting Balance | | | **1,246.71** |
| 08/31 | Credit Dividends | | 1.59 | 1,248.30 |

The Annual Percentage Yield Earned for this account is 1.51%
Interest Paid in 2019 for this account is 6.84
The Certificate Maturity date for this account is 05/18/21

**September 2019**

P.O. Box 853912
Richardson, TX 75085-3912

☎ **Phone**        972.348.2000
   **Toll-Free**    800.843.5295
   **Auto-Access**  972.348.2001
                    800.843.6426

MUHAMMAD N SIDDIQI
3020 BIG TOWN BLVD
MESQUITE TX 75150 - 2412

🖰 **Online**       www.TexansCU.org

✉ **Mail**         P.O. Box 853912
                   Richardson, TX 75085-3912

## Statement Summary

| ACCOUNT TYPE | NUMBER | BALANCE |
|---|---|---|
| My Texans Checking | XXXXXX8631 | $824.88 |
| Consumer Shares (Savings) | XXXXXX2750 | $154.69 |
| Certificate of Deposit(s) | 1 Account(s) | $0.00 |
| **Total Current Value** | | **$979.57** |

Case 21-04077   Doc 16-9   Filed 01/14/22   Entered 01/14/22 21:47:06   Desc Exhibit
I Defendants Document Request   Page 165 of 196

MUHAMMAD N SIDDIQI                                    Activity From 09/01/19-09/30/19 | Page 2 of 3

## IMPORTANT INFORMATION ON YOUR TEXANS ACCOUNTS:

**Change of address, phone number, email address:** You may log into online banking, call us at the phone number on the front of this statement or visit your local branch to update your information.

**Membership account agreement:** Current copies of the membership account agreement and deposit account disclosure (fee schedule) may be obtained on our website at www.texanscu.org or at your local branch.

**Electronic transfers: In case of errors or questions about your electronic transfers:** If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, call or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

> *For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it will take to complete our investigation.*

**Loans: In case of errors or questions about line-of-credit loans:** If you think your statement is wrong or you need more information about your loan, write us at the address listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can call us, but doing so will not preserve your rights.

> *You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.*

For either type of error or question:
- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Direct deposits:** To confirm pre-authorized credits (direct deposits, e.g.) were deposited as scheduled, you may call us at the phone number on the front of this statement, review your online banking activity or visit your local branch.

**Reporting other problems:** You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree to not make a claim against us for the problems or unauthorized transactions.

**We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.**

You have the right to dispute the accuracy of information that Texans Credit Union has furnished to a consumer reporting agency by writing to us at the address on the front of your statement. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

Texans Credit Union is federally insured by the National Credit Union Association.

✓ **Balance your checking account:** Visit www.texasncu.org/balance for a printable version of the How to Balance Your Account Worksheet.

## My Texans Checking                                           XXXXXX8631

| BEGINNING BALANCE | DEPOSITS | DIVIDENDS EARNED | WITHDRAWALS | SERVICE FEES | ENDING BALANCE |
|---|---|---|---|---|---|
| 314.14 | 4,356.81 | 0.00 | 3,846.07 | 0.00 | **824.88** |

### Transactions for My Texans Checking

| DATE | DESCRIPTION OF TRANSACTION | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|
| 09/01 | Starting Balance | | | **314.14** |
| 09/24 | Deposit | | 2,641.38 | 2,955.52 |
| 09/24 | Deposit | | 1,215.43 | 4,170.95 |
| 09/24 | Deposit | | 500.00 | 4,670.95 |
| 09/24 | Withdrawal | -3,846.07 | | 824.88 |

## Consumer Shares (Savings)                                    XXXXXX2750

| BEGINNING BALANCE | DEPOSITS | DIVIDENDS EARNED | WITHDRAWALS | SERVICE FEES | ENDING BALANCE |
|---|---|---|---|---|---|
| 3,572.85 | 0.00 | 0.02 | 3,418.18 | 0.00 | **154.69** |

### Transactions for Consumer Shares (Savings)

| DATE | DESCRIPTION OF TRANSACTION | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|
| 09/01 | Starting Balance | | | **3,572.85** |
| 09/04 | External Withdrawal CADENCE BANK - ACH | -3,418.18 | | 154.67 |
| 09/30 | Credit Dividends | | 0.02 | 154.69 |

The Annual Percentage Yield Earned for this account is 0.05%
Dividends Paid in 2019 for this account is 0.59

## 24 Month Certificate                                         XX5350

| BEGINNING BALANCE | DEPOSITS | INTEREST EARNED | WITHDRAWALS | SERVICE FEES | ENDING BALANCE |
|---|---|---|---|---|---|
| 1,248.30 | 0.00 | 1.18 | 1,224.48 | 25.00 | **0.00** |

### Transactions for 24 Month Certificate

| DATE | DESCRIPTION OF TRANSACTION | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|
| 09/01 | Starting Balance | | | **1,248.30** |
| 09/24 | CD Early Withdrawal Fee | -25.00 | | 1,223.30 |
| 09/24 | Closeout Withdrawal | -1,215.43 | | 7.87 |
| 09/24 | Credit Dividends | | 1.18 | 9.05 |
| 09/24 | Penalty | -9.05 | | -0.00 |

The Annual Percentage Yield Earned for this account is 1.51%
Interest Paid in 2019 for this account is 8.02
The Certificate Maturity date for this account is 05/18/21

# CHASE ◯

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218- 2051

October 22, 2019 through November 21, 2019

Primary Account: ▮▮▮▮▮4685



00006725 DRE 201 210 32619 NNNNNNNNNNN   1 000000000 34 0000

FATIMA ALI
1901 EASTFORK LN
WYLIE TX 75098-7754

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-935-9935** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |

**We want to remind you about the overdraft service options that are available for your personal checking account(s)**

We've included information on the last page of this statement to remind you of our overdraft services and associated fees. You can find more information about these services and ways to avoid overdraft fees at  **chase.com/overdraft-services** .

If you have questions, please call us at the number on your statement.

## CONSOLIDATED BALANCE SUMMARY

### ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase Total Checking | ▮▮▮▮4685 | $91.53 | $35.66 |
| Chase Savings | ▮▮▮▮4172 | 25.17 | 30.17 |
| **Total** | | **$116.70** | **$65.83** |
| | | | |
| **TOTAL ASSETS** | | **$116.70** | **$65.83** |

## CHASE TOTAL CHECKING

FATIMA ALI                                   Account Number: ▮▮▮▮▮▮▮▮4685

## CHECKING SUMMARY

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$91.53** |
| Deposits and Additions | 4,730.67 |
| ATM & Debit Card Withdrawals | -909.91 |
| Electronic Withdrawals | -3,864.63 |
| Fees | -12.00 |
| **Ending Balance** | **$35.66** |

**CHASE**

October 22, 2019 through November 21, 2019
Primary Account: ████████4685

Your account ending in 4172 is linked to this account for overdraft protection.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| | **Beginning Balance** | | **$91.53** |
| 10/22 | Card Purchase      10/20 Aldi 75046 Wylie TX Card 4822 | -7.47 | 84.06 |
| 10/24 | Recurring Card Purchase 10/24 Molina Healthcare Inc 888-560-2025 TX Card 4822 | -39.73 | 44.33 |
| 10/25 | ATM Cash Deposit      10/25 1204 Angel Pkwy Allen TX Card 4822 | **500.00** | 544.33 |
| 10/25 | Quickpay With Zelle Payment To Naazi Khana Jpm284859212 | -15.00 | 529.33 |
| 10/28 | Paypal      Transfer      PPD ID: Paypalsd11 | 30.67 | 560.00 |
| 10/28 | Card Purchase      10/26 Kroger 0578 Wylie TX Card 4822 | -35.06 | 524.94 |
| 10/28 | Wan Xing Ke Ji J Iat Paypal 1006983210793   Web ID: 770510487C | -37.83 | 487.11 |
| 10/28 | Paypal      Inst Xfer  Adobe Inc      Web ID: Paypalsi77 | -10.81 | 476.30 |
| 10/29 | Card Purchase      10/28 Grayson-Collin Elect Graysoncollin TX Card 4822 | -365.52 | 110.78 |
| 10/29 | Paypal      Inst Xfer  2Checkoutco      Web ID: Paypalsi77 | -64.25 | 46.53 |
| 11/01 | ATM Cash Deposit      11/01 190 E Stacy Rd Allen TX Card 4822 | **700.00** | 746.53 |
| 11/01 | Iqa Foundation D ACH Debit  5230375964      Web ID: 9200502236 | -515.00 | 231.53 |
| 11/04 | Card Purchase      11/01 Target      00025163 Allen TX Card 4822 | -2.88 | 228.65 |
| 11/04 | Card Purchase      11/01 Chick-Fil-A #02354 Allen TX Card 4822 | -5.52 | 223.13 |
| 11/04 | Card Purchase      11/02 Apple.Com/Bill 866-712-7753 CA Card 4822 | -3.24 | 219.89 |
| 11/04 | Card Purchase      11/02 Chick-Fil-A #02354 Allen TX Card 4822 | -9.09 | 210.80 |
| 11/04 | Card Purchase      11/03 Amzn Mktp US*Kc2Rc8W Amzn.Com/Bill WA Card 4822 | -32.46 | 178.34 |
| 11/04 | Card Purchase      11/03 Taco Bell # '032187 Allen TX Card 4822 | -5.61 | 172.73 |
| 11/04 | Card Purchase With Pin  11/03 Old Navy US 3389 Garland TX Card 4822 | -27.70 | 145.03 |
| 11/04 | Card Purchase      11/03 Kroger 0578 Wylie TX Card 4822 | -8.77 | 136.26 |
| 11/04 | Card Purchase      11/03 Taco Bell # '032187 Allen TX Card 4822 | -3.67 | 132.59 |
| 11/04 | Recurring Card Purchase 11/01 Cts*Frontier Onlinepa 800-921-8101 CT Card 4822 | -67.91 | 64.68 |
| 11/05 | Deposit      1905681932 | **3,000.00** | 3,064.68 |
| 11/05 | Card Purchase      11/04 Wendy's #11493 Lucas TX Card 4822 | -5.49 | 3,059.19 |
| 11/05 | 11/05 Online Payment 8829394433 To Mr Cooper New Mortage 2019 | -1,800.00 | 1,259.19 |
| 11/05 | Capital One      Online Pmt 930939910430677 Web ID: 9279744991 | -200.00 | 1,059.19 |
| 11/05 | Best Buy      Auto Pymt  723085241260063 Web ID: Citiautfdr | -28.00 | 1,031.19 |
| 11/06 | Card Purchase      11/05 Tjmaxx #0258 Plano TX Card 4822 | -87.38 | 943.81 |
| 11/06 | Card Purchase      11/05 Target      00025163 Allen TX Card 4822 | -59.47 | 884.34 |
| 11/06 | Card Purchase      11/05 Wendy's #11493 Lucas TX Card 4822 | -9.50 | 874.84 |
| 11/07 | 11/07 Online Payment 8731520719 To Best Buy | -50.00 | 824.84 |
| 11/12 | Chase Credit Crd Autopay      PPD ID: 4760039224 | -100.00 | 724.84 |
| 11/12 | Recurring Card Purchase 11/09 Fsi*Coserv 800-274-4014 TX Card 4822 | -43.00 | 681.84 |
| 11/14 | Card Purchase      11/13 Amzn Mktp US*Km2285E Amzn.Com/Bill WA Card 4822 | -23.95 | 657.89 |
| 11/14 | Best Buy      Payment   203118873565734 Tel ID: Citigpufdr | -261.00 | 396.89 |
| 11/15 | 11/15 Transfer To Sav Xxxxx4172 | -5.00 | 391.89 |
| 11/15 | Capital One      Crcardpmt  931830180185622 Web ID: 9541719018 | -50.00 | 341.89 |
| 11/18 | ATM Cash Deposit      11/18 161 W Spring Creek Pkwy Plano TX Card 4822 | **500.00** | 841.89 |
| 11/18 | Quickpay With Zelle Payment To Cleaning  8873376112 | -220.00 | 621.89 |
| 11/18 | City of Parker   Parker      PPD ID: 751382954 | -507.74 | 114.15 |



October 22, 2019 through November 21, 2019
Primary Account ▮▮▮▮▮685



## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| 11/19 | Card Purchase With Pin  11/19 Wm Superc Wal-Mart Sup Lucas TX Card 4822 | -65.41 | 48.74 |
| 11/19 | Card Purchase With Pin  11/19 Wal-Mart #5672 Lucas TX Card 4822 | -1.08 | 47.66 |
| 11/21 | Monthly Service Fee | -12.00 | 35.66 |
| | **Ending Balance** | | **$35.66** |

**WANT TO AVOID PAYING A MONTHLY SERVICE FEE ON YOUR CHECKING ACCOUNT?**

A monthly Service Fee was charged to your Chase Total Checking account. Here are the three ways you can avoid this fee during any statement period.

- **Have direct deposits totaling $500.00 or more.**
  (Your total direct deposits this period were $30.67. Note: some deposits may be listed on your previous statement)

- **OR, keep a minimum daily balance in this checking account of $1,500.00 or more.**
  (Your minimum daily balance was $44.33)

- **OR, keep an average daily balance of qualifying linked deposits and investments of $5,000.00 or more.**
  (Your average daily balance of qualifying linked deposits and investments was $422.68)

*Talk to a banker about transferring your balances to Chase today!*

**Stop in today and explore all Chase has to offer.**

## OVERDRAFT AND RETURNED ITEM FEE SUMMARY

| | Total for This Period | Total Year-to-date |
|------|------|------|
| Total Overdraft Fees * | $.00 | $34.00 |
| Total Returned Item Fees | $.00 | $.00 |

* Total Overdraft Fees includes Insufficient Funds Fees, and Extended Overdraft Fees

## CHASE SAVINGS

FATIMA ALI                                  Account Number: ▮▮▮▮4172

## SAVINGS SUMMARY

| | AMOUNT |
|------|------|
| **Beginning Balance** | **$25.17** |
| Deposits and Additions | 5.00 |
| **Ending Balance** | **$30.17** |
| Annual Percentage Yield Earned This Period | 0.00% |



October 22, 2019 through November 21, 2019

Primary Account: ███████54685

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| | **Beginning Balance** | | **$25.17** |
| 11/15 | Transfer From Chk Xxxxx4685 | 5.00 | 30.17 |
| | **Ending Balance** | | **$30.17** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**



October 22, 2019 through November 21, 2019
Primary Account: ████████**4685**



## Overdraft and Overdraft Fee Information for Your Chase Checking Account

**What You Need to Know About Overdrafts and Overdraft Fees**

An overdraft occurs when you do not have enough money in your account to cover a transaction, but we pay it anyway. We can cover your overdrafts in two different ways:

1.  We have standard overdraft practices that come with your account.
2.  We also offer overdraft protection through a link to a Chase savings account, which may be less expensive than our standard overdraft practices. You can contact us to learn more.

This notice explains our standard overdraft practices.

- **What are the standard overdraft practices that come with my account?**
  We **do** authorize and pay overdrafts for the following types of transactions:
  - Checks and other transactions made using your checking account number
  - Recurring debit card transactions

  We **do not** authorize and pay overdrafts for the following types of transactions, unless you ask us to
  (see below):
  - Everyday debit card transactions

  We pay overdrafts at our discretion, which means we do not guarantee that we will always authorize and pay any type of transaction. If we do not authorize and pay an overdraft, your transaction will be declined.

- **What fees will I be charged if Chase pays my overdraft?**
  Under our standard overdraft practices:
  - If we pay an item, we'll charge you a $34 Insufficient Funds Fee per item. This fee is not charged if your account balance at the end of the business day is overdrawn by $5 or less, or for items that are $5 or less.
  - We won't charge more than three Insufficient Funds Fees per day, for a total of $102.

- **We waive fees for some account types:**
  - For Chase Sapphire[SM] Checking accounts, we waive the Insufficient Funds and Returned Item fees if items(s) are presented or withdrawal request(s) are made against an account with insufficient funds on four or fewer business days in the past 12 months.
  - For Chase Private Client Checking[SM] accounts, we waive the Chase overdraft fees.

- **What if I want Chase to authorize and pay overdrafts on my everyday debit card transactions?**
  If you or a joint account owner would like to change your selection, sign in to chase.com to update your account settings, or call us at 1-800-935-9935 (or collect at 1-713-262-1679 if outside the U.S.), or visit a Chase branch. We accept operator relay calls.



October 22, 2019 through November 21, 2019
Primary Account: ███████████4685

This Page Intentionally Left Blank

# CHASE ◆

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218- 2051

September 21, 2019through October 21, 2019
Primary Account: ██████████4685

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-935-9935** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |

00006722 DRE 201 210 29519 NNNNNNNNNNN  1 000000000 34 0000

FATIMA ALI
1901 EASTFORK LN
WYLIE TX 75098-7754



## Good news! We're making it easier to get a replacement account number if your account is compromised.

Starting November 17, 2019, if your account is compromised, we can simply issue you a replacement account number without the hassle of closing your existing account and opening a new one. This will allow you to continue using your existing debit card.

We've updated our Deposit Account Agreement to explain this change:

*We can assign and transfer your account information and documentation to a replacement account number at our discretion. We may make this assignment when your account is reported compromised by you or any signer. If we issue you a replacement account number, this Deposit Account Agreement governing you and your account will continue to apply, without interruption, as if you retained the discontinued account number.*

Please call us at the number at the top of this statement if you have any questions.

## CONSOLIDATED BALANCE SUMMARY

### ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase Total Checking | ████████4685 | $1,087.89 | $91.53 |
| Chase Savings | ████4172 | 20.17 | 25.17 |
| **Total** | | **$1,108.06** | **$116.70** |
| **TOTAL  ASSETS** | | **$1,108.06** | **$116.70** |



September 21, 2019 through October 21, 2019
Primary Account: ████████ **4685**

## CHASE TOTAL CHECKING

FATIMA ALI                                             Account Number: ████████ 4685

## CHECKING SUMMARY

|  | AMOUNT |
|---|---|
| **Beginning Balance** | **$1,087.89** |
| Deposits and Additions | 5,396.66 |
| Checks Paid | -1,065.49 |
| ATM & Debit Card Withdrawals | -1,643.43 |
| Electronic Withdrawals | -3,672.10 |
| Fees | -12.00 |
| **Ending Balance** | **$91.53** |

Your account ending in 4172 is linked to this account for overdraft protection.

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|
| 256  ^ | 09/24 | $265.49 |
| 296 * ^ | 10/18 | 400.00 |
| 346 * ^ | 09/23 | 400.00 |
| **Total Checks Paid** | | **$1,065.49** |

If you see a check description in the Transaction Detail section, it means your check has already been converted for electronic payment. Because of this, we're not able to return the check to you or show you an image on Chase.com.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
|  | **Beginning Balance** |  | **$1,087.89** |
| 09/23 | Card Purchase       09/20 Nordstrom #0724 Frisco TX Card 4822 | -4.32 | 1,083.57 |
| 09/23 | Card Purchase       09/20 Nordstrom #0724 Frisco TX Card 4822 | -1.08 | 1,082.49 |
| 09/23 | Card Purchase       09/20 Subway       00346163 Frisco TX Card 4822 | -7.57 | 1,074.92 |
| 09/23 | Check              # 346 | -400.00 | 674.92 |
| 09/23 | Recurring Card Purchase 09/22 Netflix.Com Netflix.Com CA Card 4822 | -14.06 | 660.86 |
| 09/23 | Paypal       Inst Xfer  360Training     Web ID: Paypalsi77 | -7.00 | 653.86 |
| 09/24 | Check              # 256 | -265.49 | 388.37 |
| 09/24 | Recurring Card Purchase 09/24 Molina Healthcare Inc 888-560-2025 TX Card 4822 | -39.73 | 348.64 |
| 09/24 | Paypal       Inst Xfer  Ultasalonco    Web ID: Paypalsi77 | -38.97 | 309.67 |
| 09/25 | Card Purchase       09/24 Murphy Express 8722 Allen TX Card 4822 | -3.23 | 306.44 |
| 09/25 | Card Purchase       09/24 Murphy Express 8722 Allen TX Card 4822 | -60.72 | 245.72 |
| 09/25 | Quickpay With Zelle Payment To Sani  8681479518 | -100.00 | 145.72 |

# CHASE ⬡

September 21, 2019 through October 21, 2019

Primary Account: ████████4685



## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|-------:|--------:|
| 09/26 | Card Purchase With Pin  09/26 Wm Superc Wal-Mart Sup Lucas TX Card 4822 | -8.58 | 137.14 |
| 09/27 | Card Purchase      09/26 Whataburger 975 Murphy TX Card 4822 | -2.91 | 134.23 |
| 09/27 | Card Purchase      09/26 Wendy's #11493 Lucas TX Card 4822 | -8.41 | 125.82 |
| 09/27 | Paypal      Inst Xfer  Ultasalonco    Web ID: Paypalsi77 | -27.06 | 98.76 |
| 09/30 | ATM Cash Deposit      09/30 819 S Allen Heights DR Allen TX Card 4822 | 3,000.00 | 3,098.76 |
| 09/30 | Card Purchase      09/29 Amzn Mktp US*B49T357 Amzn.Com/Bill WA Card 4822 | -13.95 | 3,084.81 |
| 09/30 | Card Purchase      09/29 Wendy's #11493 Lucas TX Card 4822 | -9.06 | 3,075.75 |
| 10/02 | Card Purchase      09/30 Kroger 0578 Wylie TX Card 4822 | -65.61 | 3,010.14 |
| 10/02 | Card Purchase      10/01 Apl*Itunes.Com/Bill 866-712-7753 CA Card 4822 | -5.39 | 3,004.75 |
| 10/02 | Card Purchase      10/01 Panera Bread #601404 Allen TX Card 4822 | -14.08 | 2,990.67 |
| 10/02 | Iqa Foundation D ACH Debit  5227429311    Web ID: 9200502236 | -515.00 | 2,475.67 |
| 10/03 | 10/02 Online Payment 8709609765 To Kohls | -30.00 | 2,445.67 |
| 10/03 | 10/02 Online Payment 8709610328 To Mr Cooper New Mortage 2019 | -1,900.00 | 545.67 |
| 10/03 | Card Purchase      10/03 Amzn Mktp US*N53Ux4U Amzn.Com/Bill WA Card 4822 | -9.21 | 536.46 |
| 10/03 | Card Purchase      10/03 Audible US*Un7Fp1Jy3 888-283-5051 NJ Card 4822 | -16.18 | 520.28 |
| 10/03 | Card Purchase With Pin  10/03 Wm Superc Wal-Mart Sup Lucas TX Card 4822 | -48.94 | 471.34 |
| 10/03 | Card Purchase With Pin  10/03 Racetrac 79 Murphy TX Card 4822 | -52.60 | 418.74 |
| 10/04 | Card Purchase      10/03 Party City 219 Plano TX Card 4822 | -20.37 | 398.37 |
| 10/04 | Card Purchase      10/03 Cts*Frontier Onlinepa 800-921-8101 CT Card 4822 | -78.62 | 319.75 |
| 10/04 | Card Purchase      10/03 Sonrisa Dental Clinic Irving TX Card 4822 | -60.00 | 259.75 |
| 10/07 | Card Purchase      10/06 Wendy's #11493 Lucas TX Card 4822 | -30.13 | 229.62 |
| 10/07 | Card Purchase      10/06 Qt 926      08009268 Allen TX Card 4822 | -11.73 | 217.89 |
| 10/07 | Best Buy      Auto Pymt  723059320570124 Web ID: Citiautfdr | -28.00 | 189.89 |
| 10/08 | Card Purchase Return    10/07 Journeys 080270 Allen TX Card 4822 | 97.41 | 287.30 |
| 10/08 | Remote Online Deposit      1 | 850.00 | 1,137.30 |
| 10/08 | Card Purchase      10/07 India Bazaar Plano Plano TX Card 4822 | -28.02 | 1,109.28 |
| 10/08 | Card Purchase      10/07 Journeys 080270 Allen TX Card 4822 | -16.24 | 1,093.04 |
| 10/08 | Card Purchase      10/07 Coca Cola Buckner Dallas TX Card 4822 | -1.75 | 1,091.29 |
| 10/09 | Card Purchase      10/07 Chick-Fil-A #02354 Allen TX Card 4822 | -21.55 | 1,069.74 |
| 10/09 | Card Purchase      10/08 Target      00025502 Wylie TX Card 4822 | -117.37 | 952.37 |
| 10/09 | Card Purchase      10/08 Target      00025502 Wylie TX Card 4822 | -13.51 | 938.86 |
| 10/09 | 10/09 Online Payment 8625846410 To Best Buy | -50.00 | 888.86 |
| 10/09 | Card Purchase With Pin  10/09 Desi Bazaar Allen TX Card 4822 | -19.59 | 869.27 |
| 10/10 | Card Purchase      10/09 Spice Thai Cafe 214-383-3366 TX Card 4822 | -25.28 | 843.99 |
| 10/11 | Card Purchase      10/10 Wendy's #11493 Lucas TX Card 4822 | -7.23 | 836.76 |
| 10/15 | Card Purchase Return    10/14 Kroger Fuel Ctr 1578 Wylie TX Card 4822 | 1.00 | 837.76 |
| 10/15 | Card Purchase      10/11 Grayson-Collin Elect Graysoncollin TX Card 4822 | -408.04 | 429.72 |
| 10/15 | Card Purchase      10/11 Fsi*Coserv 800-274-4014 TX Card 4822 | -68.00 | 361.72 |
| 10/15 | Card Purchase      10/11 Wholefds Fvw 10358 Fairview TX Card 4822 | -24.99 | 336.73 |
| 10/15 | Card Purchase      10/11 Sally Beauty #2922 Allen TX Card 4822 | -16.40 | 320.33 |
| 10/15 | Card Purchase      10/11 Wendy's #11493 Lucas TX Card 4822 | -3.88 | 316.45 |
| 10/15 | Card Purchase      10/12 Asia Salon Murphy TX Card 4822 | -11.00 | 305.45 |



September 21, 2019through October 21, 2019
Primary Account: ████████4685

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | | AMOUNT | BALANCE |
|------|-------------|--|--------|---------|
| 10/15 | Card Purchase    Card 4822 | 10/13 Amzn Mktp US*Sj0J44G Amzn.Com/Bill WA | -18.36 | 287.09 |
| 10/15 | Card Purchase    4822 | 10/13 Apl* Itunes.Com/Bill 866-712-7753 CA Card | -6.46 | 280.63 |
| 10/15 | Card Purchase | 10/13 Kroger 0578 Wylie TX Card 4822 | -55.29 | 225.34 |
| 10/15 | Card Purchase | 10/13 Kroger Fuel Ctr 1578 Wylie TX Card 4822 | -51.79 | 173.55 |
| 10/15 | 10/15 Transfer To Sav Xxxxx4172 | | -5.00 | 168.55 |
| 10/15 | Chase Credit Crd Autopay    PPD ID: 4760039224 | | -100.00 | 68.55 |
| 10/15 | Capital One    Crcardpmt  928730180342256 Web ID: 9541719018 | | -50.00 | 18.55 |
| 10/16 | Deposit    1905631523 | | **1,400.00** | 1,418.55 |
| 10/17 | Card Purchase | 10/16 Wendy's #11493 Lucas TX Card 4822 | -5.06 | 1,413.49 |
| 10/18 | 10/17 Online Payment 8761879337 To Best Buy | | -300.00 | 1,113.49 |
| 10/18 | 10/17 Online Payment 8761880709 To Capital One | | -300.00 | 813.49 |
| 10/18 | Check    # 296 | | -400.00 | 413.49 |
| 10/18 | T-Mobile    Handset    7770980    Web ID: 0000450304 | | -150.67 | 262.82 |
| 10/21 | Card Purchase Return    10/18 Target    00025502 Wylie TX Card 4822 | | **48.25** | 311.07 |
| 10/21 | Card Purchase | 10/18 Target    00025502 Wylie TX Card 4822 | -51.84 | 259.23 |
| 10/21 | Card Purchase | 10/18 Kroger 0578 Wylie TX Card 4822 | -34.60 | 224.63 |
| 10/21 | Card Purchase | 10/19 Taco Bell #'032187 Allen TX Card 4822 | -10.10 | 214.53 |
| 10/21 | Card Purchase    4822 | 10/21 Apl*Itunes.Com/Bill 866-712-7753 CA Card | -5.39 | 209.14 |
| 10/21 | Card Purchase | 10/20 Dollar Tree Wylie TX Card 4822 | -25.98 | 183.16 |
| 10/21 | Card Purchase | 10/20 Target    00025502 Wylie TX Card 4822 | -2.05 | 181.11 |
| 10/21 | Card Purchase | 10/20 Target    00025502 Wylie TX Card 4822 | -7.18 | 173.93 |
| 10/21 | Maryam Yasin    Iat Paypal 1006900520701    Web ID: 770510487C | | -35.40 | 138.53 |
| 10/21 | Chase Credit Crd Autopay    PPD ID: 4760039224 | | -35.00 | 103.53 |
| 10/21 | Monthly Service Fee | | -12.00 | 91.53 |
| | **Ending Balance** | | | **$91.53** |

**WANT TO AVOID PAYING A MONTHLY SERVICE FEE ON YOUR CHECKING ACCOUNT?**

A monthly Service Fee was charged to your Chase Total Checking account. Here are the three ways you can avoid this fee during any statement period.

- **Have direct deposits totaling  $500.00 or more.**
  (You did not have a direct deposit this statement period)

  *One of our bankers can help you set up direct deposit in just a few minutes.*

- **OR, keep a minimum daily balance in this checking account of  $1,500.00 or more.**
  (Your minimum daily balance was  $18.55)

- **OR, keep an average daily balance of qualifying linked deposits and investments of  $5,000.00 or more.**
  (Your average daily balance of qualifying linked deposits and investments was  $815.07)

  *Talk to a banker about transferring your balances to Chase today!*

**Stop in today and explore all Chase has to offer.**



September 21, 2019through October 21, 2019
Primary Account: ████████4685



## OVERDRAFT AND RETURNED ITEM FEE SUMMARY

|  | Total for This Period | Total Year-to-date |
|---|---|---|
| Total Overdraft Fees * | $.00 | $34.00 |
| Total Returned Item Fees | $.00 | $.00 |

\* Total Overdraft Fees includes Insufficient Funds Fees, and Extended Overdraft Fees

## CHASE SAVINGS

FATIMA ALI                                          Account Number: ████████4172

## SAVINGS SUMMARY

|  | AMOUNT |
|---|---|
| **Beginning Balance** | **$20.17** |
| Deposits and Additions | 5.00 |
| **Ending Balance** | **$25.17** |

Annual Percentage Yield Earned This Period                 0.00%

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
|  | **Beginning Balance** |  | **$20.17** |
| 10/15 | Transfer From Chk Xxxxx4685 | 5.00 | 25.17 |
|  | **Ending Balance** |  | **$25.17** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**



September 21, 2019 through October 21, 2019
Primary Account: ███████████ **4685**

This Page Intentionally Left Blank

# CHASE ⬤

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218- 2051

August 21, 2019 through September 20, 2019
Primary Account: ███████████4685



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-935-9935** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |

00006770 DRE 201 210 26419 NNNNNNNNNNN  1 000000000 34 0000

FATIMA ALI
1901 EASTFORK LN
WYLIE TX 75098-7754

## Good news! We've made it easier to waive the $5 Monthly Service Fee for your Chase Savings℠ account

We now waive this fee when you make $25 or more in total Autosave or other repeating automatic transfers from your personal Chase checking account or Chase Liquid ® Card to your Chase Savings account during each monthly statement period.

You can set up Autosave in the Chase Mobile ® app or on chase.com. To learn more about Autosave visit chase.com/personal/checking/savings-program.

As a reminder, you won't be charged a Monthly Service Fee when you have one of the following in your Chase Savings account during each monthly statement period:
*   A balance at the beginning of each day of $300 or more in this account;
*   OR, $25 or more in total Autosave or other repeating automatic transfers from your personal Chase checking account or Chase Liquid Card;
*   OR, a Chase College Checking℠ account linked to this account for Overdraft Protection
*   OR, an account owner who is an individual younger than 18;
*   OR, a linked Chase Better Banking ® Checking, Chase Premier Checking℠, Chase Premier Plus Checking℠, Chase Sapphire℠ Checking, or Chase Private Client Checking℠ account.

Please call us at the number on this statement if you have any questions.

## CONSOLIDATED BALANCE SUMMARY

### ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase Total Checking | ████4685 | -$1.35 | $1,087.89 |
| Chase Savings | ████4172 | 9.28 | 20.17 |
| **Total** | | **$7.93** | **$1,108.06** |
| | | | |
| **TOTAL ASSETS** | | **$7.93** | **$1,108.06** |



## CHASE TOTAL CHECKING

FATIMA ALI                                                    Account Number: ██████ 4685

## CHECKING SUMMARY

|  | AMOUNT |
|---|---|
| Beginning Balance | -$1.35 |
| Deposits and Additions | 7,262.18 |
| Checks Paid | -525.00 |
| ATM & Debit Card Withdrawals | -789.09 |
| Electronic Withdrawals | -4,812.85 |
| Fees | -46.00 |
| Ending Balance | $1,087.89 |

Your account ending in 4172 is linked to this account for overdraft protection.

## CHECKS PAID

| CHECK NUMBER | DATE PAID | AMOUNT |
|---|---|---|
| 344  ^ | 08/30 | $515.00 |
| 345  ^ | 08/30 | 10.00 |
| Total Checks Paid |  | $525.00 |

If you see a check description in the Transaction Detail section, it means your check has already been converted for electronic payment. Because of this, we're not able to return the check to you or show you an image on Chase.com.

^ An image of this check may be available for you to view on Chase.com.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
|  | Beginning Balance |  | -$1.35 |
| 08/21 | ODP Transfer From Savings 000009286454172 | 1.35 | 0.00 |
| 08/26 | Recurring Card Purchase 08/25 Molina Healthcare Inc 888-560-2025 TX Card 4822 | -39.73 | -39.73 |
| 08/26 | Insufficient Funds Fee For A $39.73 Recurring Card Purchase - Details: 0825Molina Healthcare Inc 888-560-2025 TX04347692029944822 01 | -34.00 | -73.73 |
| 08/27 | ATM Cash Deposit        08/27 206 W Fm 544 Murphy TX Card 4822 | 450.00 | 376.27 |
| 08/28 | Quickpay With Zelle Payment From Arlene Moonan Wfct06R3Fchw | 500.00 | 876.27 |
| 08/29 | Quickpay With Zelle Payment From Arlene Moonan Wfct06R7Bsbw | 500.00 | 1,376.27 |
| 08/29 | Card Purchase        08/27 Asia Salon Murphy TX Card 4822 | -15.00 | 1,361.27 |
| 08/29 | Card Purchase        08/27 Chick-Fil-A #02493 Murphy TX Card 4822 | -11.90 | 1,349.37 |
| 08/29 | T-Mobile        Handset  0044229      Web ID: 0000450304 | -155.31 | 1,194.06 |
| 08/30 | Card Purchase        08/29 Target        00025502 Wylie TX Card 4822 | -58.35 | 1,135.71 |
| 08/30 | Card Purchase        08/29 Wal-Mart #5672 Allen TX Card 4822 | -13.50 | 1,122.21 |
| 08/30 | Check        # 344 | -515.00 | 607.21 |
| 08/30 | Paypal        Inst Xfer  Lifetouchns      Web ID: Paypalsi77 | -35.72 | 571.49 |
| 08/30 | Check        # 345 | -10.00 | 561.49 |



August 21, 2019through September 20, 2019
Primary Account: ████████4685

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 09/03 | Card Purchase        09/02 Target        00025163 Allen TX Card 4822 | -6.37 | 555.12 |
| 09/04 | Card Purchase        09/03 Kroger 0578 Wylie TX Card 4822 | -24.61 | 530.51 |
| 09/05 | Best Buy        Auto Pymt 723032537100207 Web ID: Citiautfdr | -28.00 | 502.51 |
| 09/06 | Card Purchase        09/04 Chuck E Cheese  597 Allen TX Card 4822 | -14.99 | 487.52 |
| 09/06 | Card Purchase        09/04 Chuck E Cheese  597 Allen TX Card 4822 | -20.00 | 467.52 |
| 09/06 | Card Purchase        09/04 Chuck E Cheese  597 Allen TX Card 4822 | -3.52 | 464.00 |
| 09/06 | Paypal        Inst Xfer  Uzmazafarul    Web ID: Paypalsi77 | -10.00 | 454.00 |
| 09/09 | Deposit    1888010786 | **5,000.00** | 5,454.00 |
| 09/09 | Card Purchase        09/06 Apl*Itunes.Com/Bill 866-712-7753 CA Card 4822 | -3.24 | 5,450.76 |
| 09/09 | 09/09 Online Payment 8515955149 To Best Buy | -50.00 | 5,400.76 |
| 09/09 | 09/09 Payment To Chase Card Ending IN 3455 | -500.00 | 4,900.76 |
| 09/09 | 09/09 Payment To Chase Card Ending IN 3570 | -200.00 | 4,700.76 |
| 09/09 | 09/09 Online Payment 8627118964 To Kohls | -100.00 | 4,600.76 |
| 09/09 | 09/09 Online Payment 8627120004 To Mr Cooper New Mortage 2019 | -1,900.00 | 2,700.76 |
| 09/09 | 09/09 Online Payment 8627123304 To Best Buy | -300.00 | 2,400.76 |
| 09/09 | Capital One        Online Pmt 925239910567273 Web ID: 9279744991 | -450.00 | 1,950.76 |
| 09/10 | Remote Online Deposit        1 | **800.00** | 2,750.76 |
| 09/10 | Paypal        Inst Xfer  Usti Epay    Web ID: Paypalsi77 | -160.77 | 2,589.99 |
| 09/11 | Card Purchase        09/10 Wal-Mart #5672 Allen TX Card 4822 | -1.05 | 2,588.94 |
| 09/11 | Card Purchase        09/10 Subway        00579490 Lucas TX Card 4822 | -2.17 | 2,586.77 |
| 09/11 | Card Purchase        09/10 Ulta #1489 Wylie TX Card 4822 | -65.71 | 2,521.06 |
| 09/11 | Chase Credit Crd Autopay    000000000167649 PPD ID: 4760039224 | -100.00 | 2,421.06 |
| 09/12 | 09/12 Payment To Chase Card Ending IN 3570 | -202.07 | 2,218.99 |
| 09/12 | 09/12 Payment To Chase Card Ending IN 3455 | -400.00 | 1,818.99 |
| 09/13 | Card Purchase        09/12 Murphy Express 8722 Allen TX Card 4822 | -52.58 | 1,766.41 |
| 09/13 | Card Purchase        09/12 Journeys 080270 Allen TX Card 4822 | -108.22 | 1,658.19 |
| 09/13 | Card Purchase        09/12 Coca Cola Buckner Dallas TX Card 4822 | -2.00 | 1,656.19 |
| 09/13 | Card Purchase        09/12 Coca Cola Buckner Dallas TX Card 4822 | -1.75 | 1,654.44 |
| 09/13 | Card Purchase        09/12 Target        00025163 Allen TX Card 4822 | -31.29 | 1,623.15 |
| 09/13 | Card Purchase        09/12 Target        00025163 Allen TX Card 4822 | -11.77 | 1,611.38 |
| 09/13 | Card Purchase        09/12 Taco Bell #29889 Allen TX Card 4822 | -9.26 | 1,602.12 |
| 09/13 | Paypal        Inst Xfer  Ultasalonco    Web ID: Paypalsi77 | -12.99 | 1,589.13 |
| 09/16 | Card Purchase        09/13 Kroger 0578 Wylie TX Card 4822 | -19.51 | 1,569.62 |
| 09/16 | Card Purchase        09/14 Taco Bell #027875 Mckinney TX Card 4822 | -26.78 | 1,542.84 |
| 09/16 | Card Purchase        09/14 Taco Bell #027875 Mckinney TX Card 4822 | -1.08 | 1,541.76 |
| 09/16 | 09/16 Transfer To Sav Xxxxx4172 | -5.00 | 1,536.76 |
| 09/16 | Card Purchase With Pin  09/16 Wal-Mart #6078 Wylie TX Card 4822 | -19.28 | 1,517.48 |
| 09/16 | Capital One        Crcardpmt  925730180193522 Web ID: 9541719018 | -50.00 | 1,467.48 |
| 09/17 | Card Purchase        09/16 India Bazaar Plano Plano TX Card 4822 | -26.66 | 1,440.82 |
| 09/17 | Card Purchase        09/16 Oasis International Mar Plano TX Card 4822 | -48.11 | 1,392.71 |
| 09/18 | Card Purchase        09/16 Asia Salon Murphy TX Card 4822 | -15.00 | 1,377.71 |
| 09/18 | Card Purchase        09/16 Academic Outfitters Plano TX Card 4822 | -70.37 | 1,307.34 |
| 09/18 | Card Purchase        09/17 Agha Juice Plano TX Card 4822 | -14.58 | 1,292.76 |
| 09/18 | Card Purchase        09/17 Apl*Itunes.Com/Bill 866-712-7753 CA Card 4822 | -5.40 | 1,287.36 |
| 09/18 | T-Mobile        Handset  5562882    Web ID: 0000450304 | -152.99 | 1,134.37 |
| 09/20 | Card Purchase Return  09/19 Target        00025502 Wylie TX Card 4822 | **10.83** | 1,145.20 |





August 21, 2019 through September 20, 2019
Primary Account: ▉4685

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | | AMOUNT | BALANCE |
|------|-------------|---|--------|---------|
| 09/20 | Card Purchase | 09/19 Target        00025502 Wylie TX Card 4822 | -28.81 | 1,116.39 |
| 09/20 | Card Purchase Card 4822 | 09/20 Amzn Mktp US*Xd24Q71 Amzn.Com/Bill WA | -16.50 | 1,099.89 |
| 09/20 | Monthly Service Fee | | -12.00 | 1,087.89 |
| | **Ending Balance** | | | **$1,087.89** |

**WANT TO AVOID PAYING A MONTHLY SERVICE FEE ON YOUR CHECKING ACCOUNT?**

A monthly Service Fee was charged to your Chase Total Checking account. Here are the three ways you can avoid this fee during any statement period.

- **Have direct deposits totaling $500.00 or more.**
  (You did not have a direct deposit this statement period)

  *One of our bankers can help you set up direct deposit in just a few minutes.*

- **OR, keep a minimum daily balance in this checking account of $1,500.00 or more.**
  (Your minimum daily balance was -$73.73)

- **OR, keep an average daily balance of qualifying linked deposits and investments of $5,000.00 or more.**
  (Your average daily balance of qualifying linked deposits and investments was $859.19)

  *Talk to a banker about transferring your balances to Chase today!*

**Stop in today and explore all Chase has to offer.**

## OVERDRAFT AND RETURNED ITEM FEE SUMMARY

| | Total for This Period | Total Year-to-date |
|---|---|---|
| Total Overdraft Fees * | $34.00 | $34.00 |
| Total Returned Item Fees | $.00 | $.00 |

* Total Overdraft Fees includes Insufficient Funds Fees, and Extended Overdraft Fees

## CHASE SAVINGS

FATIMA ALI                                    Account Number: ▉4172

## SAVINGS SUMMARY

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$9.28** |
| Deposits and Additions | 12.24 |
| Other Withdrawals | -1.35 |
| **Ending Balance** | **$20.17** |
| | |
| Annual Percentage Yield Earned This Period | 0.00% |



August 21, 2019 through September 20, 2019
Primary Account: ███████4685

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| | Beginning Balance | | $9.28 |
| 08/21 | ODP Transfer To Checking  000004420754685 | -1.35 | 7.93 |
| 09/03 | Remote Online Deposit         1 | 7.24 | 15.17 |
| 09/16 | Transfer From Chk Xxxxx4685 | 5.00 | 20.17 |
| | Ending Balance | | $20.17 |



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**  Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**



August 21, 2019 through September 20, 2019
Primary Account: ██████████4685

This Page Intentionally Left Blank

# 9.

# Debtor has no employment agreement with Eagle Protections Group, Inc.

**Earnings Statement**

ADP

| Company Code | Loc/ | Number | Page |
|---|---|---|---|
| RN / W3N 20987851 | 01/ | 19846 | 1 of 1 |

EAGLE PROTECTIVE GROUP INC
PO BOX 814392
DALLAS, TX 75234

Period Starting: 10/07/2019
Period Ending: 10/20/2019
Pay Date: 10/31/2019

Taxable Marital Status: Single
Exemptions/Allowances: Tax Override:
Federal: 0 Federal: 10.00 Addnl
State: 0 State:
Local: 0 Local:
Social Security Number: XXX-XX-XXXX

Muhammad Siddiqi
3020 Big Town Blvd
Mesquite, TX 75150

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 3500.00 | 77000.00 |
| Bonus | | | 0.00 | 3300.00 |
| **Gross Pay** | | | **$3,500.00** | **$80,300.00** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -590.87 | 13543.70 |
| Social Security | -217.00 | 4978.60 |
| Medicare | -50.75 | 1164.35 |
| **Net Pay** | **$2,641.38** | |

Your federal taxable wages this period are $3,500.00

EAGLE PROTECTIVE GROUP INC
PO BOX 814392
DALLAS, TX 75234

32-2/1110

Payroll Check Number: 19846
Pay Date: 10/31/2019

Pay to the order of: **Muhammad Siddiqi**

This amount: TWO THOUSAND SIX HUNDRED FORTY ONE AND 38/100

THIS IS NOT A CHECK

$2,641.38

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

CHASE

Muhammad Siddiqi
3020 Big Town Blvd
Mesquite, TX 75150

**Earnings Statement**

ADP®

| Company Code | Loc/ | Number | Page |
|---|---|---|---|
| RN / W3N 20987851 | 01/ | 19840 | 1 of 1 |

EAGLE PROTECTIVE GROUP INC
PO BOX 814392
DALLAS, TX 75234

| | |
|---|---|
| Period Starting: | 09/23/2019 |
| Period Ending: | 10/06/2019 |
| Pay Date: | 10/17/2019 |

Taxable Marital Status:   Single
Exemptions/Allowances:      Tax Override:
   Federal:   0        Federal:   10.00 Addnl
   State:     0        State:
   Local:     0        Local:
Social Security Number:   XXX-XX-XXXX

Muhammad Siddiqi
3020 Big Town Blvd
Mesquite, TX 75150

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 3500.00 | 73500.00 |
| Bonus | | | 0.00 | 3300.00 |
| Gross Pay | | | $3,500.00 | $76,800.00 |

| Statutory Deductions | | this period | year to date |
|---|---|---|---|
| Federal Income | | -590.87 | 12952.83 |
| Social Security | | -217.00 | 4761.60 |
| Medicare | | -50.75 | 1113.60 |
| Net Pay | | $2,641.38 | |

Your federal taxable wages this period are  $3,500.00

32-2/1110

EAGLE PROTECTIVE GROUP INC
PO BOX 814392
DALLAS, TX 75234

Payroll Check Number:   19840
Pay Date:                      10/17/2019

Pay to the order of:   **Muhammad Siddiqi**

This amount:   TWO THOUSAND SIX HUNDRED FORTY ONE AND 38/100            $2,641.38

**THIS IS NOT A CHECK**

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

CHASE

Muhammad Siddiqi
3020 Big Town Blvd
Mesquite, TX 75150

Company Code      Loc/c   c    Number   Page
RN / W3N 20987851   01/        19833   1 of 1

**Earnings Statement**

EAGLE PROTECTIVE GROUP INC
PO BOX 814392
DALLAS, TX 75234

Period Starting:    09/09/2019
Period Ending:      09/22/2019
Pay Date:           10/03/2019

Muhammad Siddiqi
3020 Big Town Blvd
Mesquite, TX 75150

Taxable Marital Status:    Single
Exemptions/Allowances:          Tax Override:
        Federal:    0               Federal:   10.00 Addnl
        State:      0               State:
        Local:      0               Local:
Social Security Number:    XXX-XX-XXXX

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular |  | 0.00 | 3500.00 | 70000.00 |
| Bonus |  |  | 0.00 | 3300.00 |
| **Gross Pay** |  |  | **$3,500.00** | $73,300.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -590.87 | 12361.96 |
| Social Security | -217.00 | 4544.60 |
| Medicare | -50.75 | 1062.85 |
| **Net Pay** | **$2,641.38** |  |

Your federal taxable wages this period are  $3,500.00

EAGLE PROTECTIVE GROUP INC
PO BOX 814392
DALLAS, TX 75234

32-2/1110

Payroll Check Number:   19833
Pay Date:               10/03/2019

Pay to the
order of:    Muhammad Siddiqi

This amount:    TWO THOUSAND SIX HUNDRED FORTY ONE AND 38/100        $2,641.38

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

CHASE        Muhammad Siddiqi
             3020 Big Town Blvd
             Mesquite, TX 75150

**Earnings Statement**

**ADP**

| Company Code | Loc/ | Number | Page |
|---|---|---|---|
| RN / W3N 20987851 | 01/ | 19827 | 1 of 1 |

EAGLE PROTECTIVE GROUP INC
PO BOX 814392
DALLAS, TX 75234

Period Starting:   08/26/2019
Period Ending:   09/08/2019
Pay Date:   09/19/2019

Taxable Marital Status:   Single
Exemptions/Allowances:   Tax Override:
   Federal:   0   Federal:   10.00 Addnl
   State:   0   State:
   Local:   0   Local:
Social Security Number:   XXX-XX-XXXX

Muhammad Siddiqi
3020 Big Town Blvd
Mesquite, TX 75150

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 3500.00 | 66500.00 |
| Bonus | | | 0.00 | 3300.00 |
| **Gross Pay** | | | **$3,500.00** | $69,800.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -590.87 | 11771.09 |
| Social Security | -217.00 | 4327.60 |
| Medicare | -50.75 | 1012.10 |
| **Net Pay** | **$2,641.38** | |

Your federal taxable wages this period are  $3,500.00

EAGLE PROTECTIVE GROUP INC
PO BOX 814392
DALLAS, TX 75234

32-2/1110

Payroll Check Number:   19827
Pay Date:   09/19/2019

Pay to the order of:   Muhammad Siddiqi

This amount:   TWO THOUSAND SIX HUNDRED FORTY ONE AND 38/100

$2,641.38

**THIS IS NOT A CHECK**

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

CHASE

Muhammad Siddiqi
3020 Big Town Blvd
Mesquite, TX 75150



**Earnings Statement**

| Company Code | Loc/ | Number | Page |
|---|---|---|---|
| RN / W3N 20987851 | 01/ | 6577967 | 1 of 1 |

EAGLE PROTECTIVE GROUP INC
PO BOX 814392
DALLAS, TX 75234

Period Starting: 08/12/2019
Period Ending: 08/25/2019
Pay Date: 09/05/2019

| Taxable Marital Status: | Single | |
|---|---|---|
| Exemptions/Allowances: | | Tax Override: |
| Federal: | 0 | Federal: 10.00 Addnl |
| State: | 0 | State: |
| Local: | 0 | Local: |
| Social Security Number: | XXX-XX-XXXX | |

Muhammad Siddiqi
3020 Big Town Blvd
Mesquite, TX 75150

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 3500.00 | 63000.00 |
| Bonus | | | 0.00 | 3300.00 |
| Gross Pay | | | **$3,500.00** | $66,300.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -590.87 | 11180.22 |
| Social Security | -217.00 | 4110.60 |
| Medicare | -50.75 | 961.35 |
| Net Pay | **$2,641.38** | |

**Deposits**

| account number | transit/ABA | amount |
|---|---|---|
| XXXXXX1773 | XXXXXXXXX | 2641.38 |

Your federal taxable wages this period are  $3,500.00

EAGLE PROTECTIVE GROUP INC
PO BOX 814392
DALLAS, TX 75234

Pay Date:          09/05/2019

| Deposited to the account | account number | transit/ABA | amount |
|---|---|---|---|
| Checking DirectDeposit | XXXXXX1773 | XXXXXXXXX | 2641.38 |

THIS IS NOT A CHECK

Muhammad Siddiqi
3020 Big Town Blvd
Mesquite, TX 75150

**Earnings Statement**

**ADP**

Company Code         Loc/L          Number  Page
RN / W3N 20987851   01/             6544897  1 of 1
EAGLE PROTECTIVE GROUP INC
PO BOX 814392
DALLAS, TX 75234

Period Starting:    07/29/2019
Period Ending:      08/11/2019
Pay Date:           08/22/2019

Taxable Marital Status:    Single
Exemptions/Allowances:     Tax Override:
    Federal:   0           Federal:   10.00 Addnl
    State:     0           State:
    Local:     0           Local:
Social Security Number:    XXX-XX-XXXX

Muhammad Siddiqi
3020 Big Town Blvd
Mesquite, TX 75150

| Earnings | rate | hours/units | this period | year to date |
|----------|------|-------------|-------------|--------------|
| Regular  |      | 0.00        | 3500.00     | 59500.00     |
| Bonus    |      |             | 0.00        | 3300.00      |
| **Gross Pay** | | | **$3,500.00** | $62,800.00 |

| Deposits account number | transit/ABA | amount |
|-------------------------|-------------|--------|
| XXXXXX1773 | XXXXXXXXX | 2641.38 |

| Statutory Deductions | this period | year to date |
|----------------------|-------------|--------------|
| Federal Income  | -590.87 | 10589.35 |
| Social Security | -217.00 | 3893.60 |
| Medicare        | -50.75  | 910.60 |
| **Net Pay**     | **$2,641.38** | |

Your federal taxable wages this period are  $3,500.00

EAGLE PROTECTIVE GROUP INC
PO BOX 814392
DALLAS, TX 75234

Pay Date:          08/22/2019

| Deposited to the account | account number | transit/ABA | amount |
|--------------------------|----------------|-------------|--------|
| Checking DirectDeposit | XXXXXX1773 | XXXXXXXXX | 2641.38 |

THIS IS NOT A CHECK

Muhammad Siddiqi
3020 Big Town Blvd
Mesquite, TX 75150

# 10.

# Debtors Passport



# 11.
# Formation
# Documents

| **Form 201**<br>(revised 6/01) |  | This space reserved for office use. |
|---|---|---|
| Return in Duplicate to:<br>Secretary of State<br>P.O. Box 13697<br>Austin, TX 78711-3697<br>FAX: 512/463-5709<br><br>**Filing Fee: $300** | **Articles of Incorporation**<br>**Pursuant to Article 3.02**<br>**Texas Business**<br>**Corporation Act** | **FILED**<br>In the Office of the<br>Secretary of State of Texas<br><br>**MAR 1 0 2003**<br><br>Corporations Section |

### Article 1    Corporate Name

The name of the corporation is as set forth below:

**EAGLE PROTECTIVE GROUP, INC.**

The name must contain the word "corporation," "company," "incorporated," or an abbreviation of one of these terms. The name must not be the same as, deceptively similar to or similar to that of an existing corporate, limited liability company, or limited partnership name on file with the secretary of state. A preliminary check for "name availability" is recommended.

### Article 2 – Registered Agent and Registered Office (select and complete either A or B and complete C)

☐ **A.** The initial registered agent is a corporation **(cannot be corporation named above)** by the name of:

**OR**

☑ **B.** The initial registered agent is an individual resident of the state whose name is set forth below:

| First Name<br>JAMELA | M.I. | Last Name<br>SIDDIQI | Suffix |
|---|---|---|---|

**C.** The business address of the registered agent and the registered office address is:

| Street Address<br>5001 SPRINGVALLEY RD., STE 400 E | City<br>DALLAS | TX | Zip Code<br>75244 |
|---|---|---|---|

### Article 3 – Directors

The number of directors constituting the initial board of directors and the names and addresses of the person or persons who are to serve as directors until the first annual meeting of shareholders or until their successors are elected and qualified are set forth below:

| Director 1: First Name<br>JAMELA | M.I. | Last Name<br>SIDDIQI | | Suffix |
|---|---|---|---|---|
| Street Address<br>5001 Springvalley Rd., Ste 400 E | City<br>DALLAS | State<br>TEXAS | Zip Code<br>75244 | |

| Director 2: First Name | M.I. | Last Name | | Suffix |
|---|---|---|---|---|
| Street Address | City | State | Zip Code | |

| Director 3: First Name | M.I. | Last Name | | Suffix |
|---|---|---|---|---|
| Street Address | City | State | Zip Code | |

## Article 4 – Authorized Shares

☐ A.  The total number of shares the corporation is authorized to issue is
and the par value of each of the authorized shares is $

**OR (You must select and complete either option A or option B, do not select both.)**

☑ B.  The total number of shares the corporation is authorized to issue is 1
and the shares shall have no par value.

If the shares are to be divided into classes, you must set forth the designation of each class, the number of shares of each class, the par value (or statement of no par value), and the preferences, limitations, and relative rights of each class in the space provided for supplemental information on this form.

## Article 5 – Initial Capitalization

The corporation will not commence business until it has received for the issuance of its shares consideration of the value of one thousand dollars ($1,000).

## Article 6 – Duration

The period of duration is perpetual.

## Article 7 – Purpose

The purpose for which the corporation is organized is for the transaction of any and all lawful business for which corporations may be incorporated under the Texas Business Corporation Act.

## Supplemental Provisions/Information

Text Area

**[The attached addendum are incorporated herein by reference.]**

## Incorporator

The name and address of the incorporator is set forth below.

Name:
**JAMELA SIDDIQI**

| Street Address | City | State | Zip Code |
|---|---|---|---|
| 5001 Springvalley Rd., 400 E | DALLAS | TEXAS | 75244 |

## Effective Date of Filing

☑  This document will become effective when the document is filed by the secretary of state.

**OR**

☐  This document will become effective at a later date, which is not more than ninety (90) days from the date of its filing by the secretary of state.  The delayed effective date is

## Execution

The undersigned incorporator signs these articles of incorporation subject to the penalties imposed by law for the submission of a false or fraudulent document.

Signature of incorporator